Complaint Ex A (Cornered)

| Host IP address | Hit Date (UTC) | Related Title | ISP |
|---|---|---|---|
| 98.134 178 29 | 6/16/10 04.39:33 AM | Cornered | ALLTEL Corporation |
| 174.42.139.71 | 8/14/10 10.31:38 PM | Cornered | ALLTEL Corporation |
| 174.42.132 68 | 8/16/10 05.20:41 AM | Cornered | ALLTEL Corporation |
| 174 42.240.248 | 8/16/10 07 17 46 PM | Cornered | ALLTEL Corporation |
| 98.135 12 253 | 8/17/10 12 19.26 AM | Cornered | ALLTEL Corporation |
| 172.158.8.81 | 5/9/10 11:44 02 AM | Cornered | America Online |
| 172.173.117 66 | 5/12/10 11:13:25 AM | Cornered | America Online |
| 24 154 210.89 | 6/24/10 10:35:02 PM | Cornered | Armstrong Cable Services |
| 24 101.230.134 | 6/27/10 11.00:45 PM | Cornered | Armstrong Cable Services |
| 72.23 123 254 | 6/29/10 02:03:22 AM | Cornered | Armstrong Cable Services |
| 24 144.180.46 | 7/22/10 02 08:37 PM | Cornered | Armstrong Cable Services |
| 24.112.217.62 | 7/27/10 12:13:47 AM | Cornered | Armstrong Cable Services |
| 24.101.218.107 | 8/4/10 12.03.41 AM | Cornered | Armstrong Cable Services |
| 24.144 230 68 | 8/9/10 09 41:43 PM | Cornered | Armstrong Cable Services |
| 76.204 206.202 | 5/19/10 02 11:47 PM | Cornered | AT&T Internet Services |
| 99.149.188.253 | 5/27/10 04:07:02 AM | Cornered | AT&T Internet Services |
| 12 102.8.17 | 6/21/10 09.18:33 PM | Cornered | AT&T WorldNet Services |
| 12.51.213.10 | 6/27/10 05:16:39 AM | Cornered | AT&T WorldNet Services |
| 12.20.13 212 | 7/5/10 04:50:42 AM | Cornered | AT&T WorldNet Services |
| 12 181.196.238 | 7/8/10 03 11:40 AM | Cornered | AT&T WorldNet Services |
| 12.173 7 69 | 7/13/10 10 15:39 PM | Cornered | AT&T WorldNet Services |
| 12.170.211.241 | 7/20/10 10:21:11 AM | Cornered | AT&T WorldNet Services |
| 12.4.222 42 | 7/27/10 12.26:40 AM | Cornered | AT&T WorldNet Services |
| 24.145.59 80 | 6/29/10 01:28:44 AM | Cornered | Atlantic Broadband |
| 207.255.102.60 | 7/5/10 02:12:43 AM | Cornered | Atlantic Broadband |
| 207.255.126.236 | 7/11/10 05:43:33 AM | Cornered | Atlantic Broadband |
| 207 255.95 118 | 7/29/10 12:33 37 AM | Cornered | Atlantic Broadband |
| 98 80.149.17 | 6/14/10 04.01:17 PM | Cornered | BellSouth.net |
| 74.244 240 136 | 6/14/10 06:06:14 PM | Cornered | BellSouth.net |
| 68 210 137.244 | 6/14/10 07:57 46 PM | Cornered | BellSouth.net |
| 74.177.31.113 | 6/14/10 09:26.04 PM | Cornered | BellSouth.net |
| 72 146.44.185 | 6/14/10 10:24:18 PM | Cornered | BellSouth.net |
| 74.240.196.133 | 6/15/01 01:13:33 AM | Cornered | BellSouth.net |
| 65 0.192.238 | 6/15/10 05:09:00 PM | Cornered | BellSouth.net |
| 65.0.155.245 | 6/15/10 08.56.22 PM | Cornered | BellSouth.net |
| 68 212 233 75 | 6/16/10 05:54:51 AM | Cornered | BellSouth.net |
| 98 87.30.69 | 6/16/10 05 38:09 PM | Cornered | BellSouth.net |
| 98.80 9.217 | 6/16/10 08.15:19 PM | Cornered | BellSouth net |
| 68.223.15.177 | 6/17/10 02 44:46 AM | Cornered | BellSouth.net |
| 74 189.83.245 | 6/17/10 03.02.02 AM | Cornered | BellSouth.net |
| 98 93 15 143 | 6/17/10 05:27:53 AM | Cornered | BellSouth.net |
| 98.85.151.12 | 6/17/10 12.48:11 PM | Cornered | BellSouth.net |
| 68.214.217.227 | 6/18/10 03:25:58 AM | Cornered | BellSouth.net |
| 74.249.89.31 | 6/18/10 04:44:27 AM | Cornered | BellSouth net |
| 70.153.181 161 | 6/19/10 10:04:58 AM | Cornered | BellSouth.net |
| 98.66.35.44 | 6/19/10 11:15:31 PM | Cornered | BellSouth.net |
| 74.243 211 249 | 6/20/10 02.03:37 AM | Cornered | BellSouth.net |
| 72.145.221 188 | 6/20/10 02.34:58 PM | Cornered | BellSouth.net |
| 74.243.200 183 | 6/21/10 02.05.41 AM | Cornered | BellSouth.net |
| 74 179.13.114 | 6/21/10 05.13 59 AM | Cornered | BellSouth.net |
| 98 71.177.162 | 6/21/10 05 18 35 AM | Cornered | BellSouth.net |
| 74.235.112 39 | 6/22/10 12:54.23 AM | Cornered | BellSouth.net |
| 74.226 107 43 | 6/22/10 05:28.34 AM | Cornered | BellSouth net |
| 98.95.123 182 | 6/22/10 11:39 19 PM | Cornered | BellSouth.net |
| 98.71.19.231 | 6/23/10 01.35:24 AM | Cornered | BellSouth.net |
| 70.145.28.115 | 6/23/10 01 56:33 AM | Cornered | BellSouth net |
| 74 177.126.31 | 6/23/10 05:25:02 PM | Cornered | BellSouth.net |
| 66.157.116.94 | 6/23/10 11.57.36 PM | Cornered | BellSouth.net |
| 74.170.182.36 | 6/25/10 12.44.11 AM | Cornered | BellSouth.net |
| 98.90.18.220 | 6/25/10 07:44 12 AM | Cornered | BellSouth.net |
| 74.229 43.212 | 6/25/10 12:20:42 PM | Cornered | BellSouth net |
| 68.221 2.227 | 6/25/10 12 22.11 PM | Cornered | BellSouth.net |

Complaint Ex A (Cornered)

| IP Address | Date/Time | Status | Provider |
|---|---|---|---|
| 68.223 245.128 | 6/26/10 10:25:50 PM | Cornered | BellSouth.net |
| 98 74.129.108 | 6/27/10 12:30:28 AM | Cornered | BellSouth.net |
| 98.93.48.5 | 6/27/10 01:17:42 AM | Cornered | BellSouth.net |
| 65.2.82.51 | 6/27/10 02:27:22 AM | Cornered | BellSouth.net |
| 74 244.165.4 | 6/27/10 02:31:16 AM | Cornered | BellSouth.net |
| 98 70 151 10 | 6/27/10 03:36:35 AM | Cornered | BellSouth.net |
| 70 145 122.50 | 6/27/10 11:00:19 PM | Cornered | BellSouth.net |
| 98.82.0.185 | 6/28/10 01:06:25 AM | Cornered | BellSouth.net |
| 74.234.99.226 | 6/28/10 03:01:57 AM | Cornered | BellSouth.net |
| 70 144.178.88 | 6/28/10 12:48:12 PM | Cornered | BellSouth.net |
| 74.226.89.55 | 6/29/10 12:10:06 AM | Cornered | BellSouth net |
| 74.248.135.42 | 6/29/10 01:46:31 AM | Cornered | BellSouth.net |
| 98.90 17.123 | 6/29/10 03:03:21 AM | Cornered | BellSouth.net |
| 74.226.121.146 | 6/29/10 04:02:54 AM | Cornered | BellSouth.net |
| 98.93.95.174 | 6/30/10 11.48:39 AM | Cornered | BellSouth net |
| 65.11.128.241 | 6/30/10 07:46:57 PM | Cornered | BellSouth.net |
| 74.243 192.250 | 7/1/10 02:24:41 AM | Cornered | BellSouth.net |
| 66 157 179.65 | 7/1/10 03:32:39 AM | Cornered | BellSouth.net |
| 74.185.196 175 | 7/1/10 05.41:10 AM | Cornered | BellSouth.net |
| 98.82 80 145 | 7/1/10 11:57:00 AM | Cornered | BellSouth.net |
| 98.64.169.46 | 7/2/10 12.44:39 AM | Cornered | BellSouth.net |
| 98.80.143.159 | 7/2/10 01:27:21 AM | Cornered | BellSouth.net |
| 74.190.152.37 | 7/2/10 02:34:05 AM | Cornered | BellSouth net |
| 98.70.113.74 | 7/3/10 08:52:32 AM | Cornered | BellSouth.net |
| 68.215.56.53 | 7/5/10 02:09:45 AM | Cornered | BellSouth.net |
| 72.146.13.206 | 7/5/10 11:51:32 PM | Cornered | BellSouth net |
| 98 65.248.147 | 7/6/10 12 05:16 AM | Cornered | BellSouth.net |
| 65.2.10.194 | 7/6/10 04.36:09 PM | Cornered | BellSouth net |
| 74.226.189.93 | 7/7/10 07:35:48 AM | Cornered | BellSouth net |
| 74.242.255.24 | 7/7/10 04:45:43 PM | Cornered | BellSouth.net |
| 74.240.37.164 | 7/7/10 08 10:16 PM | Cornered | BellSouth.net |
| 68 18 34 7 | 7/7/10 08:34:37 PM | Cornered | BellSouth.net |
| 74.235.89.114 | 7/7/10 11.43:58 PM | Cornered | BellSouth net |
| 98 66.49.142 | 7/9/10 09.40 14 PM | Cornered | BellSouth net |
| 98.66.6.178 | 7/10/10 04:59:20 AM | Cornered | BellSouth.net |
| 98.66.11 158 | 7/10/10 11:08:38 AM | Cornered | BellSouth net |
| 74 171 109.214 | 7/10/10 06:26:43 PM | Cornered | BellSouth.net |
| 68 210.65.72 | 7/10/10 07:30:47 PM | Cornered | BellSouth.net |
| 208 63 163 59 | 7/13/10 02:10:50 AM | Cornered | BellSouth.net |
| 68.18 17.252 | 7/13/10 01:03:21 AM | Cornered | BellSouth.net |
| 65.0.157.150 | 7/13/10 10:00:25 PM | Cornered | BellSouth net |
| 74.243.153.150 | 7/14/10 01:34:50 AM | Cornered | BellSouth.net |
| 98 82 18 2 | 7/14/10 04:41:57 AM | Cornered | BellSouth.net |
| 74 240.36.135 | 7/14/10 02:08:55 PM | Cornered | BellSouth.net |
| 74.235.228.250 | 7/14/10 02:39:31 PM | Cornered | BellSouth net |
| 208 62 255 26 | 7/14/10 06 29.50 PM | Cornered | BellSouth net |
| 65 6.125 196 | 7/14/10 10.17:03 PM | Cornered | BellSouth net |
| 65.0.160 133 | 7/15/10 12.04.16 AM | Cornered | BellSouth net |
| 74.178.249.36 | 7/15/10 03:57:56 PM | Cornered | BellSouth net |
| 70 157.228.129 | 7/16/10 03:55:44 AM | Cornered | BellSouth net |
| 74.176.3 160 | 7/16/10 06:36:57 AM | Cornered | BellSouth net |
| 184.36.56.208 | 7/16/10 08:04.58 PM | Cornered | BellSouth net |
| 66.21 162 72 | 7/17/10 03:19 25 AM | Cornered | BellSouth net |
| 74.233.145.106 | 7/17/10 01:14 01 PM | Cornered | BellSouth net |
| 65.0.200 17 | 7/18/10 06:23:31 AM | Cornered | BellSouth net |
| 98.77 216 32 | 7/18/10 01:38 07 PM | Cornered | BellSouth net |
| 72.144.155.48 | 7/18/10 06:00 07 PM | Cornered | BellSouth net |
| 68.214.28.87 | 7/18/10 06:02 48 PM | Cornered | BellSouth net |
| 98.74.70.220 | 7/19/10 02:12:25 AM | Cornered | BellSouth.net |
| 98.90.115.157 | 7/19/10 03:21:08 AM | Cornered | BellSouth net |
| 70 157.6.119 | 7/20/10 12 53:25 AM | Cornered | BellSouth net |
| 65.12.38 146 | 7/20/10 06:07:41 AM | Cornered | BellSouth.net |
| 72.154.18.21 | 5/19/10 08:26:42 AM | Cornered | BellSouth net Inc. |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 98 68.162.143 | 5/25/10 03.10.15 AM | Cornered | BellSouth.net Inc. |
| 98.74.18.93 | 5/26/10 04.38.40 AM | Cornered | BellSouth net Inc |
| 98 66.222.71 | 6/2/10 11:29:42 AM | Cornered | BellSouth.net Inc. |
| 209.215 163 240 | 6/2/10 02:42:16 PM | Cornered | BellSouth net Inc. |
| 74 235.23.243 | 6/4/10 02:15:14 AM | Cornered | BellSouth.net Inc. |
| 72.174.33.192 | 6/17/10 01:42:39 AM | Cornered | Bresnan Communications |
| 72.174 26.230 | 8/17/10 12:38:24 PM | Cornered | Bresnan Communications |
| 96.19.196.98 | 6/15/10 02 49:02 AM | Cornered | CABLE ONE |
| 96.19.90.171 | 6/20/10 01:57:37 AM | Cornered | CABLE ONE |
| 67.61.104.134 | 6/21/10 04:50.39 PM | Cornered | CABLE ONE |
| 96 19.191.184 | 6/26/10 12:08:26 AM | Cornered | CABLE ONE |
| 96.19.18.95 | 6/27/10 05:18:28 AM | Cornered | CABLE ONE |
| 174.126.10.39 | 6/29/10 12:00:32 AM | Cornered | CABLE ONE |
| 96.18 40.192 | 6/29/10 11 33:22 AM | Cornered | CABLE ONE |
| 174.126 27.223 | 6/30/10 01 14:02 AM | Cornered | CABLE ONE |
| 69.92 216.77 | 6/30/10 03:02:15 PM | Cornered | CABLE ONE |
| 72 24 221.233 | 7/5/10 03 16:24 AM | Cornered | CABLE ONE |
| 24.119 26 236 | 7/6/10 06:33:25 PM | Cornered | CABLE ONE |
| 24.117.97.225 | 7/9/10 02:00:03 AM | Cornered | CABLE ONE |
| 96.19.218 65 | 7/9/10 06.12:30 AM | Cornered | CABLE ONE |
| 96 19.184.230 | 7/14/10 09:21:31 PM | Cornered | CABLE ONE |
| 24.119.193.69 | 8/3/10 06 10:04 PM | Cornered | CABLE ONE |
| 96 18 118.179 | 8/11/10 04 28.09 PM | Cornered | CABLE ONE |
| 174.126.233.145 | 8/25/10 01.21.41 AM | Cornered | CABLE ONE |
| 66.205.110.56 | 7/4/10 09 02:17 AM | Cornered | Cebridge Connections |
| 209.33.25.234 | 7/8/10 05 12:53 AM | Cornered | Cebridge Connections |
| 24.32.219.180 | 7/10/10 10 44:44 PM | Cornered | Cebridge Connections |
| 72.47.35.185 | 7/16/10 12:56:18 AM | Cornered | Cebridge Connections |
| 75.233 48.179 | 6/15/10 12:04:00 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.244.49.253 | 6/16/10 04.43:45 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.223 80.219 | 6/23/10 01:46:05 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.201 189 16 | 6/25/10 05:09:14 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 220 217.237 | 6/26/10 03:48:08 PM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.231.53.3 | 6/26/10 06:26 02 PM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.220.41.94 | 6/26/10 07:59:39 PM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.233.215.69 | 6/27/10 12:30.28 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 223 13.44 | 7/1/10 01:22:35 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.223.120 16 | 7/3/10 04:15:15 PM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 97.26 161 61 | 7/5/10 06:56:48 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 72 119 18 234 | 7/8/10 07 08:23 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.223.212.37 | 7/9/10 04:30:55 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 223.0.98 | 7/9/10 11 31:46 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.244.198.166 | 7/11/10 12.34:55 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.245.0.109 | 7/11/10 05:00:52 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 233.98.48 | 7/13/10 12:32:31 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.223 125.21 | 7/14/10 04.04:06 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.223.237.130 | 7/16/10 02:38:34 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 97.198.179.122 | 7/18/10 03:13:41 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.244.46.217 | 7/18/10 04:21:34 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 97.27.58.174 | 7/18/10 04:51 02 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 245.48.104 | 7/18/10 08:49 38 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 243.243 154 | 7/18/10 09:31.53 PM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 199.43.124 | 7/19/10 02:31:13 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.242.208.89 | 7/19/10 02 20:27 PM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 208 51.45 | 7/23/10 01:32:25 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.199 44.68 | 7/23/10 03.21:48 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.223 97.202 | 7/24/10 02:07:16 PM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.223.159.86 | 7/24/10 08.47 20 PM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.199.156 117 | 7/27/10 01:24:06 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 97.197.94.116 | 7/29/10 12:16 17 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.242.103.207 | 8/3/10 03:11.50 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.199.160.156 | 8/7/10 07:02:33 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 199 95 31 | 8/8/10 10:23:49 PM | Cornered | Cellco Partnership DBA Verizon Wireless |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 75.199.208.161 | 8/10/10 03:56:54 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 216.116.124 | 8/17/10 04.10:40 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 211 242.242 | 8/22/10 12.14:31 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75 199.15.155 | 8/23/10 01 32.53 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 75.199 167 54 | 8/24/10 05.19.24 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 69.96.128.191 | 8/25/10 01:21 35 AM | Cornered | Cellco Partnership DBA Verizon Wireless |
| 69.179.15.176 | 6/14/10 10:55:12 PM | Cornered | CenturyTel Internet Holdings |
| 69.179.34.236 | 6/15/10 04:34:11 AM | Cornered | CenturyTel Internet Holdings |
| 72.160.15.171 | 6/15/10 04:59:35 PM | Cornered | CenturyTel Internet Holdings |
| 75.121.224.225 | 6/19/10 04:17:02 PM | Cornered | CenturyTel Internet Holdings |
| 174.124.248.85 | 6/19/10 08:34 19 PM | Cornered | CenturyTel Internet Holdings |
| 174.125.95.35 | 6/21/10 02:14:55 AM | Cornered | CenturyTel Internet Holdings |
| 174 124 190 54 | 6/25/10 11:03 36 PM | Cornered | CenturyTel Internet Holdings |
| 72.161 134 113 | 6/27/10 05:24 15 PM | Cornered | CenturyTel Internet Holdings |
| 99.194.118.207 | 6/27/10 07:20.52 PM | Cornered | CenturyTel Internet Holdings |
| 75.121.106 242 | 7/1/10 01:20:29 AM | Cornered | CenturyTel Internet Holdings |
| 99 194 78.170 | 7/5/10 06.07.01 AM | Cornered | CenturyTel Internet Holdings |
| 174.124.18.5 | 7/5/10 06:50:00 PM | Cornered | CenturyTel Internet Holdings |
| 99.194.95.94 | 7/7/10 10 32:19 PM | Cornered | CenturyTel Internet Holdings |
| 174.124.32.187 | 7/7/10 10:40:11 PM | Cornered | CenturyTel Internet Holdings |
| 174.125.7.152 | 7/10/10 08:29:15 AM | Cornered | CenturyTel Internet Holdings |
| 98 125.22.49 | 7/13/10 03 13:25 PM | Cornered | CenturyTel Internet Holdings |
| 98.125.4.227 | 7/19/10 01.35:12 AM | Cornered | CenturyTel Internet Holdings |
| 98.125.3.185 | 7/21/10 04.17:58 PM | Cornered | CenturyTel Internet Holdings |
| 72.161.49.113 | 7/22/10 03:57:44 PM | Cornered | CenturyTel Internet Holdings |
| 72 161 200.82 | 7/23/10 02 56:24 PM | Cornered | CenturyTel Internet Holdings |
| 98 125 5.134 | 7/29/10 04 40:04 AM | Cornered | CenturyTel Internet Holdings |
| 75 120.201.108 | 7/30/10 04.23:01 AM | Cornered | CenturyTel Internet Holdings |
| 99 195.164.193 | 8/12/10 10:47.50 PM | Cornered | CenturyTel Internet Holdings |
| 72.161.201.191 | 8/15/10 06.57:43 PM | Cornered | CenturyTel Internet Holdings |
| 99.195.165.9 | 8/16/10 02 59:35 AM | Cornered | CenturyTel Internet Holdings |
| 72 161.118.32 | 8/26/10 12:57:09 AM | Cornered | CenturyTel Internet Holdings |
| 97 84 139.137 | 6/3/10 04 40:42 AM | Cornered | Charter Communications |
| 71 91 59.54 | 6/15/10 03 38:14 PM | Cornered | Charter Communications |
| 71.93 136 237 | 6/16/10 03:39:30 AM | Cornered | Charter Communications |
| 71.84.117.46 | 6/16/10 10:23:25 PM | Cornered | Charter Communications |
| 24.217.54.84 | 6/17/10 10:49:17 PM | Cornered | Charter Communications |
| 24 247.57.8 | 6/18/10 03:45 18 AM | Cornered | Charter Communications |
| 75.136.127.100 | 6/18/10 04:55:53 AM | Cornered | Charter Communications |
| 71.15.82.143 | 6/20/10 08:52:17 AM | Cornered | Charter Communications |
| 66.191.209.32 | 6/20/10 06:14.29 PM | Cornered | Charter Communications |
| 97.83.82.219 | 6/21/10 02:05:46 AM | Cornered | Charter Communications |
| 24.179.91.134 | 6/21/10 05.37:16 PM | Cornered | Charter Communications |
| 71.92.156.61 | 6/22/10 04 33:18 PM | Cornered | Charter Communications |
| 24.171.58.78 | 6/23/10 04:21:19 AM | Cornered | Charter Communications |
| 75.132 208 184 | 6/23/10 07 54 23 PM | Cornered | Charter Communications |
| 68.116.84.30 | 6/25/10 12 01:10 AM | Cornered | Charter Communications |
| 68.113.100.149 | 6/25/10 01 36.19 AM | Cornered | Charter Communications |
| 68.115.0 171 | 6/25/10 03:05 05 AM | Cornered | Charter Communications |
| 24.180.125 168 | 6/26/10 12.00.15 AM | Cornered | Charter Communications |
| 75.139 101.217 | 6/26/10 12:32 43 PM | Cornered | Charter Communications |
| 66.169 180 190 | 6/26/10 08:59:01 PM | Cornered | Charter Communications |
| 96.41.227.189 | 6/27/10 02 10 21 AM | Cornered | Charter Communications |
| 96.36.141.193 | 6/27/10 04.39.26 PM | Cornered | Charter Communications |
| 97.82.220.168 | 6/28/10 09:57.50 AM | Cornered | Charter Communications |
| 24.151.168.48 | 6/28/10 10:31:38 PM | Cornered | Charter Communications |
| 66.189.100.236 | 6/29/10 04:06.39 AM | Cornered | Charter Communications |
| 24.158.41.89 | 7/1/10 01 08:28 PM | Cornered | Charter Communications |
| 24 171.75.208 | 7/1/10 09:48:47 PM | Cornered | Charter Communications |
| 75.129 148 115 | 7/2/10 04:57:54 AM | Cornered | Charter Communications |
| 97.92.222 151 | 7/2/10 07:16:04 PM | Cornered | Charter Communications |
| 24.180 184 235 | 7/2/10 07 25 41 PM | Cornered | Charter Communications |
| 24.182.184.11 | 7/2/10 08:01:38 PM | Cornered | Charter Communications |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 68 189 139.98 | 7/3/10 02.14 19 AM | Cornered | Charter Communications |
| 24 178 144.152 | 7/3/10 04:50 18 PM | Cornered | Charter Communications |
| 68.185.209.196 | 7/4/10 01:13 36 PM | Cornered | Charter Communications |
| 66.190 51.26 | 7/4/10 06 12:16 PM | Cornered | Charter Communications |
| 96 40 108.197 | 7/5/10 04.05.47 PM | Cornered | Charter Communications |
| 24 159.35.86 | 7/6/10 01 18:47 AM | Cornered | Charter Communications |
| 24 179 73.253 | 7/6/10 01.35:56 AM | Cornered | Charter Communications |
| 24 183 61.29 | 7/7/10 08 25:12 PM | Cornered | Charter Communications |
| 71 15 92 144 | 7/8/10 01 28:58 AM | Cornered | Charter Communications |
| 97.93.245.194 | 7/10/10 01.04:44 AM | Cornered | Charter Communications |
| 66.227 214.58 | 7/11/10 12 26 09 AM | Cornered | Charter Communications |
| 24.180 160.243 | 7/14/10 06:46:47 PM | Cornered | Charter Communications |
| 75.141.116.168 | 7/15/10 08 50:12 PM | Cornered | Charter Communications |
| 24.217.88.159 | 7/16/10 08 44.31 AM | Cornered | Charter Communications |
| 68.190.139.130 | 7/17/10 10:24:39 PM | Cornered | Charter Communications |
| 97.83.75.225 | 7/18/10 01:36:06 AM | Cornered | Charter Communications |
| 68.117.198.169 | 7/18/10 01:51 20 AM | Cornered | Charter Communications |
| 96.36.143.192 | 7/19/10 08:03 40 PM | Cornered | Charter Communications |
| 71.86.91.11 | 7/19/10 11.14 35 PM | Cornered | Charter Communications |
| 97.95.233.114 | 7/22/10 08:25 35 PM | Cornered | Charter Communications |
| 68.114.223.75 | 7/24/10 01 47:21 AM | Cornered | Charter Communications |
| 24.178.108.22 | 7/24/10 03 43:46 AM | Cornered | Charter Communications |
| 24.205.98.210 | 7/24/10 05:42:13 AM | Cornered | Charter Communications |
| 24.197.132.78 | 7/27/10 12:20:55 AM | Cornered | Charter Communications |
| 24.177.149.109 | 7/27/10 08 53 12 PM | Cornered | Charter Communications |
| 97.92.216.87 | 8/4/10 01:41:17 AM | Cornered | Charter Communications |
| 68.185.65.241 | 8/6/10 03 07:14 AM | Cornered | Charter Communications |
| 96.38 87 177 | 8/7/10 01 19 55 PM | Cornered | Charter Communications |
| 97.89.106.4 | 8/8/10 03.17:31 AM | Cornered | Charter Communications |
| 96 38 178.1 | 8/8/10 09:27 12 AM | Cornered | Charter Communications |
| 96.35.242 74 | 8/12/10 04:37:15 PM | Cornered | Charter Communications |
| 68.188 70 126 | 8/13/10 01:43 13 AM | Cornered | Charter Communications |
| 71.83.100.245 | 8/15/10 03:41.57 AM | Cornered | Charter Communications |
| 97.89 99 136 | 8/15/10 03:56:20 AM | Cornered | Charter Communications |
| 71 80 109.231 | 8/18/10 05:00:17 PM | Cornered | Charter Communications |
| 97.89.109.111 | 8/20/10 02 00:57 AM | Cornered | Charter Communications |
| 24.231 204.34 | 8/20/10 07:58:57 PM | Cornered | Charter Communications |
| 71.14 38.242 | 8/23/10 02 34:32 AM | Cornered | Charter Communications |
| 71.20.255.20 | 6/16/10 08:24:08 PM | Cornered | Clearwire Corporation |
| 71 22.93.134 | 6/17/10 02:57:52 AM | Cornered | Clearwire Corporation |
| 96.24.227.246 | 6/17/10 04 08 23 AM | Cornered | Clearwire Corporation |
| 71.21.44.122 | 6/20/10 05:36:36 PM | Cornered | Clearwire Corporation |
| 71.21.241.251 | 6/20/10 08:03 26 PM | Cornered | Clearwire Corporation |
| 71.23.81.84 | 6/21/10 01:01:31 AM | Cornered | Clearwire Corporation |
| 71.22.221.162 | 6/21/10 01:38:20 PM | Cornered | Clearwire Corporation |
| 96.26 14 50 | 6/22/10 04:51.52 PM | Cornered | Clearwire Corporation |
| 71.23.125.233 | 6/25/10 01:58:57 AM | Cornered | Clearwire Corporation |
| 75.92.51 93 | 6/25/10 08:24:35 AM | Cornered | Clearwire Corporation |
| 184 76 55 122 | 6/27/10 12:02:55 AM | Cornered | Clearwire Corporation |
| 96.25.63.86 | 6/27/10 12:30.38 AM | Cornered | Clearwire Corporation |
| 71.20.231.37 | 6/27/10 02:22 25 AM | Cornered | Clearwire Corporation |
| 71.22.116.138 | 6/28/10 02:53:08 AM | Cornered | Clearwire Corporation |
| 96 24 113.141 | 6/28/10 03:13.07 PM | Cornered | Clearwire Corporation |
| 184 77 180.181 | 6/28/10 07:33.42 PM | Cornered | Clearwire Corporation |
| 75 92 104 244 | 7/1/10 12.03:38 AM | Cornered | Clearwire Corporation |
| 71 20.26 71 | 7/3/10 10:14:41 AM | Cornered | Clearwire Corporation |
| 184.76 170 185 | 7/4/10 02:21:21 AM | Cornered | Clearwire Corporation |
| 71.20.65.215 | 7/5/10 07:04:28 AM | Cornered | Clearwire Corporation |
| 184.77.24.224 | 7/5/10 11:08:28 PM | Cornered | Clearwire Corporation |
| 184.79.153.88 | 7/8/10 12:19 04 AM | Cornered | Clearwire Corporation |
| 71.22.111 218 | 7/12/10 06:41:05 PM | Cornered | Clearwire Corporation |
| 75 93 62 237 | 7/17/10 01:51:21 PM | Cornered | Clearwire Corporation |
| 75.92 4 242 | 7/19/10 03:28:09 AM | Cornered | Clearwire Corporation |

Complaint Ex A (Cornered)

| 71.23.118.50 | 7/20/10 09:16:06 AM | Cornered | Clearwire Corporation |
|---|---|---|---|
| 75.93.140.12 | 7/20/10 07:14:49 PM | Cornered | Clearwire Corporation |
| 71.20 65 253 | 7/21/10 01:06:01 AM | Cornered | Clearwire Corporation |
| 71.21.253.153 | 7/21/10 10:55:04 AM | Cornered | Clearwire Corporation |
| 71 20.43.105 | 7/22/10 01:08:20 AM | Cornered | Clearwire Corporation |
| 96 26.128.134 | 8/2/10 10 17:25 PM | Cornered | Clearwire Corporation |
| 75.94.22.203 | 8/4/10 12:15:32 AM | Cornered | Clearwire Corporation |
| 71.20.109.205 | 8/7/10 08:35:19 PM | Cornered | Clearwire Corporation |
| 71.21.216.131 | 8/13/10 12:37:48 AM | Cornered | Clearwire Corporation |
| 71.22 195.76 | 8/16/10 02 08:22 AM | Cornered | Clearwire Corporation |
| 96.24.114.42 | 8/17/10 09:44:32 PM | Cornered | Clearwire Corporation |
| 71.21.191.225 | 8/20/10 08.05:23 PM | Cornered | Clearwire Corporation |
| 74.61.95 113 | 8/21/10 04:56:29 PM | Cornered | Clearwire Corporation |
| 75.93.252.106 | 8/25/10 12.26:33 AM | Cornered | Clearwire Corporation |
| 173.163.128.9 | 6/16/10 08:57:14 AM | Cornered | Comcast Business Communications |
| 173.165 60.1 | 6/23/10 06:53:37 AM | Cornered | Comcast Business Communications |
| 173.160.31.245 | 6/27/10 11:52:07 AM | Cornered | Comcast Business Communications |
| 75.149.190.26 | 7/14/10 03:05:48 AM | Cornered | Comcast Business Communications |
| 173.160.182.90 | 7/24/10 06.28:40 AM | Cornered | Comcast Business Communications |
| 70 88.33.150 | 8/24/10 04.11:03 PM | Cornered | Comcast Business Communications |
| 75 74 139 219 | 6/7/10 09:40:42 AM | Cornered | Comcast Cable |
| 67.173.187.119 | 6/7/10 01.49:47 PM | Cornered | Comcast Cable |
| 98.251.11.190 | 6/8/10 12:34.05 AM | Cornered | Comcast Cable |
| 71.201 137 180 | 6/9/10 06:09:50 AM | Cornered | Comcast Cable |
| 71.232 89 239 | 6/14/10 03 57:31 PM | Cornered | Comcast Cable |
| 68 54 180.35 | 6/14/10 07.56.53 PM | Cornered | Comcast Cable |
| 66.41.251.122 | 6/15/10 01:32:42 AM | Cornered | Comcast Cable |
| 68.34 0.85 | 6/15/10 01:57:19 AM | Cornered | Comcast Cable |
| 67.160.150 113 | 6/15/10 02:08:13 AM | Cornered | Comcast Cable |
| 71 194.40.120 | 6/15/10 02:14.25 AM | Cornered | Comcast Cable |
| 67.170.231.54 | 6/15/10 02:16:31 AM | Cornered | Comcast Cable |
| 76.21.124 227 | 6/15/10 04:04:34 AM | Cornered | Comcast Cable |
| 67.162.205.55 | 6/15/10 07.20:21 AM | Cornered | Comcast Cable |
| 67.184.227 226 | 6/15/10 07:35:28 AM | Cornered | Comcast Cable |
| 24.98.87.225 | 6/15/10 01.47.09 PM | Cornered | Comcast Cable |
| 98.211.68.181 | 6/15/10 03:44:19 PM | Cornered | Comcast Cable |
| 24.98.27.79 | 6/15/10 08:42 11 PM | Cornered | Comcast Cable |
| 76.127.192.253 | 6/16/10 12:00.14 AM | Cornered | Comcast Cable |
| 24.125.100 221 | 6/16/10 01:42:42 AM | Cornered | Comcast Cable |
| 68.32.90.33 | 6/16/10 02:31.49 AM | Cornered | Comcast Cable |
| 24.10.4.156 | 6/16/10 04:10:01 AM | Cornered | Comcast Cable |
| 76 100.135.83 | 6/16/10 04:26:34 AM | Cornered | Comcast Cable |
| 71 194.123.225 | 6/16/10 06:47:42 AM | Cornered | Comcast Cable |
| 24.7 26 78 | 6/16/10 09:53:01 AM | Cornered | Comcast Cable |
| 98.237.33.131 | 6/16/10 03:54:05 PM | Cornered | Comcast Cable |
| 24.63 169 154 | 6/17/10 02.10:40 AM | Cornered | Comcast Cable |
| 98 213.231 216 | 6/17/10 09:44:06 AM | Cornered | Comcast Cable |
| 69.244.10.215 | 6/17/10 04:14:35 PM | Cornered | Comcast Cable |
| 71.200.22.129 | 6/17/10 07.20:22 PM | Cornered | Comcast Cable |
| 66 176 238.141 | 6/18/10 12 08 14 AM | Cornered | Comcast Cable |
| 24.118 174.180 | 6/18/10 12:25:48 AM | Cornered | Comcast Cable |
| 71.194.163 233 | 6/18/10 12:27.22 AM | Cornered | Comcast Cable |
| 24 10.245.173 | 6/18/10 12:58:33 AM | Cornered | Comcast Cable |
| 67 181 149.178 | 6/18/10 02:04:56 AM | Cornered | Comcast Cable |
| 24.91.10.202 | 6/18/10 02:06:45 AM | Cornered | Comcast Cable |
| 24.30.56 101 | 6/18/10 04:03.40 AM | Cornered | Comcast Cable |
| 67.165.140.90 | 6/18/10 04:22:30 AM | Cornered | Comcast Cable |
| 71.193.125.163 | 6/18/10 08:03:07 AM | Cornered | Comcast Cable |
| 71.193 12.227 | 6/19/10 10:08:51 AM | Cornered | Comcast Cable |
| 68.54.81.5 | 6/19/10 10:25:09 AM | Cornered | Comcast Cable |
| 24.127.79.3 | 6/19/10 11:55:18 AM | Cornered | Comcast Cable |
| 69 246.212.103 | 6/19/10 03:22 44 PM | Cornered | Comcast Cable |
| 98 202.6 5 | 6/19/10 05:20:59 PM | Cornered | Comcast Cable |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 24.3.183.147 | 6/19/10 06:47:23 PM | Cornered | Comcast Cable |
| 24.22 213.57 | 6/19/10 09:29:33 PM | Cornered | Comcast Cable |
| 24.7 161 223 | 6/20/10 12:02:24 AM | Cornered | Comcast Cable |
| 68.53 129.169 | 6/20/10 12:10:35 AM | Cornered | Comcast Cable |
| 76 22 80.135 | 6/20/10 01:02:11 AM | Cornered | Comcast Cable |
| 66.177 246.174 | 6/20/10 01:45:31 AM | Cornered | Comcast Cable |
| 98 228.22.208 | 6/20/10 01:52:48 AM | Cornered | Comcast Cable |
| 69.250.38 119 | 6/20/10 02.17.57 AM | Cornered | Comcast Cable |
| 68 52 73 113 | 6/20/10 02:17:57 AM | Cornered | Comcast Cable |
| 76.123.137.228 | 6/20/10 02 41.59 AM | Cornered | Comcast Cable |
| 98 215 97.247 | 6/20/10 04:53:01 AM | Cornered | Comcast Cable |
| 66.229 200 211 | 6/20/10 05:22:26 AM | Cornered | Comcast Cable |
| 98 236 156.227 | 6/20/10 01:35:06 PM | Cornered | Comcast Cable |
| 98 226 100.193 | 6/20/10 03:59 44 PM | Cornered | Comcast Cable |
| 68.50.143.233 | 6/20/10 04:36:55 PM | Cornered | Comcast Cable |
| 98.238.229.14 | 6/20/10 06:03.46 PM | Cornered | Comcast Cable |
| 174.55 198 35 | 6/20/10 06:53 42 PM | Cornered | Comcast Cable |
| 71 201.181.49 | 6/20/10 07:32:02 PM | Cornered | Comcast Cable |
| 68.80.244.71 | 6/21/10 12:15:24 AM | Cornered | Comcast Cable |
| 71.195 179.132 | 6/21/10 01:02 17 AM | Cornered | Comcast Cable |
| 24.11 25.83 | 6/21/10 02:29 29 AM | Cornered | Comcast Cable |
| 76 102 124 102 | 6/21/10 02:47 32 AM | Cornered | Comcast Cable |
| 24 98.68.206 | 6/21/10 05:17.33 AM | Cornered | Comcast Cable |
| 24.14.138 137 | 6/21/10 06:26:28 AM | Cornered | Comcast Cable |
| 68.35.157.39 | 6/21/10 07:33.36 AM | Cornered | Comcast Cable |
| 76 100.62.27 | 6/21/10 07 33 59 AM | Cornered | Comcast Cable |
| 71.234 193.17 | 6/21/10 09:56:11 PM | Cornered | Comcast Cable |
| 98.198 50 47 | 6/22/10 12 05 02 AM | Cornered | Comcast Cable |
| 67.185 107.54 | 6/22/10 01:43:41 AM | Cornered | Comcast Cable |
| 71.228 175.224 | 6/22/10 02:01 46 AM | Cornered | Comcast Cable |
| 67.185 236 201 | 6/22/10 02:19:11 AM | Cornered | Comcast Cable |
| 98.232.154.153 | 6/22/10 02:29.21 AM | Cornered | Comcast Cable |
| 174.55.136.153 | 6/22/10 06:22:55 PM | Cornered | Comcast Cable |
| 76.108.119.93 | 6/22/10 06:54:54 PM | Cornered | Comcast Cable |
| 24 98.162.246 | 6/22/10 10 29:58 PM | Cornered | Comcast Cable |
| 68.51 169.196 | 6/23/10 01:29:13 AM | Cornered | Comcast Cable |
| 71 239 162.203 | 6/23/10 01.37:17 AM | Cornered | Comcast Cable |
| 76.111.251.25 | 6/23/10 01:38:11 AM | Cornered | Comcast Cable |
| 75 64 97 64 | 6/23/10 02:26:47 AM | Cornered | Comcast Cable |
| 98 204 222.208 | 6/23/10 02:44 40 AM | Cornered | Comcast Cable |
| 68.60.9 149 | 6/23/10 03:02:55 AM | Cornered | Comcast Cable |
| 69.255.111.83 | 6/23/10 03:34:58 AM | Cornered | Comcast Cable |
| 75.74.191.42 | 6/23/10 03:59:11 AM | Cornered | Comcast Cable |
| 69 249 228.20 | 6/23/10 05.21.44 AM | Cornered | Comcast Cable |
| 67.164.223.214 | 6/23/10 07 17 04 AM | Cornered | Comcast Cable |
| 68 61 130 230 | 6/23/10 07 44:56 PM | Cornered | Comcast Cable |
| 98.222.135.174 | 6/23/10 08:27:39 PM | Cornered | Comcast Cable |
| 71 57 221.72 | 6/23/10 08:34:57 PM | Cornered | Comcast Cable |
| 98.220.243.7 | 6/24/10 12:10:32 AM | Cornered | Comcast Cable |
| 71.202.58.36 | 6/24/10 12 10:53 AM | Cornered | Comcast Cable |
| 24.0.34.229 | 6/24/10 12:36:18 AM | Cornered | Comcast Cable |
| 67.165 167.227 | 6/24/10 12:46:32 AM | Cornered | Comcast Cable |
| 67.162 102.69 | 6/24/10 12.57:31 AM | Cornered | Comcast Cable |
| 24.131 165 81 | 6/24/10 01:59:52 AM | Cornered | Comcast Cable |
| 71.201 230 134 | 6/24/10 01:59:54 AM | Cornered | Comcast Cable |
| 174.58.139.22 | 6/24/10 02:00:16 AM | Cornered | Comcast Cable |
| 76 119.155.79 | 6/24/10 02:18:09 AM | Cornered | Comcast Cable |
| 98.202 37.205 | 6/24/10 02:21:54 AM | Cornered | Comcast Cable |
| 174.60.81 151 | 6/24/10 02:24:24 AM | Cornered | Comcast Cable |
| 67.161.226.130 | 6/24/10 02:29:03 AM | Cornered | Comcast Cable |
| 98.250.195.207 | 6/24/10 02 39:04 AM | Cornered | Comcast Cable |
| 71.233.48 127 | 6/24/10 02:54.44 AM | Cornered | Comcast Cable |
| 24 12.210.247 | 6/24/10 03:12 20 AM | Cornered | Comcast Cable |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 71.205.75.59 | 6/24/10 01:59:07 PM | Cornered | Comcast Cable |
| 98.242.186.221 | 6/24/10 02:01:35 PM | Cornered | Comcast Cable |
| 24.19.22.32 | 6/24/10 02:06:03 PM | Cornered | Comcast Cable |
| 66.176.65.94 | 6/24/10 05:35:22 PM | Cornered | Comcast Cable |
| 98.199.169.212 | 6/24/10 05:49:27 PM | Cornered | Comcast Cable |
| 24.98.53 146 | 6/24/10 06 11:42 PM | Cornered | Comcast Cable |
| 71.233.201.172 | 6/24/10 06:52:52 PM | Cornered | Comcast Cable |
| 76.108.216.107 | 6/24/10 07:14:28 PM | Cornered | Comcast Cable |
| 24.12.172 2 | 6/25/10 12:45:15 AM | Cornered | Comcast Cable |
| 68.80 201.152 | 6/25/10 01.00:23 AM | Cornered | Comcast Cable |
| 76.111.253.203 | 6/25/10 02 50:14 AM | Cornered | Comcast Cable |
| 98.201.47 251 | 6/25/10 03 58:09 AM | Cornered | Comcast Cable |
| 68.55 189 105 | 6/25/10 04.58:38 AM | Cornered | Comcast Cable |
| 98.196.247.100 | 6/25/10 05:37:58 AM | Cornered | Comcast Cable |
| 71.195.168.68 | 6/25/10 05:52:21 AM | Cornered | Comcast Cable |
| 67 173 111 133 | 6/25/10 05:54 58 AM | Cornered | Comcast Cable |
| 98.194.23.193 | 6/25/10 08:37:17 AM | Cornered | Comcast Cable |
| 68 44.95.19 | 6/25/10 09:50 40 AM | Cornered | Comcast Cable |
| 174.54.205.45 | 6/25/10 03:29:27 PM | Cornered | Comcast Cable |
| 98 233 108.156 | 6/25/10 06:05:31 PM | Cornered | Comcast Cable |
| 76 122.31.23 | 6/25/10 09:21 13 PM | Cornered | Comcast Cable |
| 98.233.50.135 | 6/25/10 10:18:28 PM | Cornered | Comcast Cable |
| 98.219.88.159 | 6/25/10 11:21:55 PM | Cornered | Comcast Cable |
| 71.194.16.144 | 6/26/10 01 27:35 AM | Cornered | Comcast Cable |
| 69 181 148.124 | 6/26/10 01.40:53 AM | Cornered | Comcast Cable |
| 174.56.197 56 | 6/26/10 05.40:42 AM | Cornered | Comcast Cable |
| 67.185.153.151 | 6/26/10 06.58:23 AM | Cornered | Comcast Cable |
| 98.247.1.55 | 6/26/10 01.26:59 PM | Cornered | Comcast Cable |
| 71.57.210.110 | 6/26/10 03:47:00 PM | Cornered | Comcast Cable |
| 68.56 16 250 | 6/26/10 06:26:19 PM | Cornered | Comcast Cable |
| 24.218 114.200 | 6/26/10 08 55:22 PM | Cornered | Comcast Cable |
| 71.228.174.245 | 6/27/10 12 15:11 AM | Cornered | Comcast Cable |
| 174 60 108.157 | 6/27/10 12:30:19 AM | Cornered | Comcast Cable |
| 98 230 58 117 | 6/27/10 12.31.54 AM | Cornered | Comcast Cable |
| 24 11.129.41 | 6/27/10 01.55 34 AM | Cornered | Comcast Cable |
| 98.213.77.216 | 6/27/10 03:07:57 AM | Cornered | Comcast Cable |
| 76 122 28 143 | 6/27/10 03:08:26 AM | Cornered | Comcast Cable |
| 67.175 178.36 | 6/27/10 03:18:01 AM | Cornered | Comcast Cable |
| 71.63.176.147 | 6/27/10 03.39.15 AM | Cornered | Comcast Cable |
| 68.83.239 129 | 6/27/10 03:47.16 AM | Cornered | Comcast Cable |
| 71 201 28.51 | 6/27/10 04:15:50 AM | Cornered | Comcast Cable |
| 98 239.160.28 | 6/27/10 04.21:55 AM | Cornered | Comcast Cable |
| 98.249.252.132 | 6/27/10 05:05:23 AM | Cornered | Comcast Cable |
| 174.48.238.103 | 6/27/10 05.13:12 AM | Cornered | Comcast Cable |
| 76.22 116.226 | 6/27/10 05:24:08 AM | Cornered | Comcast Cable |
| 98 220 245 26 | 6/27/10 05 45:35 AM | Cornered | Comcast Cable |
| 71.224 34 221 | 6/27/10 01:02:07 PM | Cornered | Comcast Cable |
| 24 60.131.10 | 6/27/10 02:00:50 PM | Cornered | Comcast Cable |
| 76.101.4.148 | 6/27/10 02:04:04 PM | Cornered | Comcast Cable |
| 24 11 222.162 | 6/27/10 02:20:38 PM | Cornered | Comcast Cable |
| 24 1.229 180 | 6/27/10 02:42 17 PM | Cornered | Comcast Cable |
| 75 67.215 217 | 6/27/10 02:47:49 PM | Cornered | Comcast Cable |
| 69.253.207 32 | 6/27/10 03:10.47 PM | Cornered | Comcast Cable |
| 76 119.179.201 | 6/27/10 05:16:09 PM | Cornered | Comcast Cable |
| 67.185.136.76 | 6/27/10 07.41:38 PM | Cornered | Comcast Cable |
| 24 125.21.151 | 6/27/10 10:51:16 PM | Cornered | Comcast Cable |
| 98.220 93.255 | 6/28/10 12:35:05 AM | Cornered | Comcast Cable |
| 76.112.197.150 | 6/28/10 12:59:04 AM | Cornered | Comcast Cable |
| 69.246.212.147 | 6/28/10 01:04:32 AM | Cornered | Comcast Cable |
| 75.65.59.159 | 6/28/10 01:35:19 AM | Cornered | Comcast Cable |
| 98.215.237 158 | 6/28/10 02:14:54 AM | Cornered | Comcast Cable |
| 98.215.116.60 | 6/28/10 02:35:28 AM | Cornered | Comcast Cable |
| 69.136.196.2 | 6/28/10 03:39:34 AM | Cornered | Comcast Cable |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 76.107.24.172 | 6/28/10 04:38:02 AM | Cornered | Comcast Cable |
| 69.140.224.74 | 6/28/10 04:44:57 AM | Cornered | Comcast Cable |
| 68.47.64.94 | 6/28/10 05:16:29 AM | Cornered | Comcast Cable |
| 67.169.174.5 | 6/28/10 06:36:00 AM | Cornered | Comcast Cable |
| 71.205.60.193 | 6/28/10 07:43:46 AM | Cornered | Comcast Cable |
| 71.237.28.229 | 6/28/10 10:07:19 AM | Cornered | Comcast Cable |
| 98.202.88.20 | 6/28/10 03:16:15 PM | Cornered | Comcast Cable |
| 76.18.127.16 | 6/28/10 03:47:33 PM | Cornered | Comcast Cable |
| 76.16.26.12 | 6/28/10 08:42:14 PM | Cornered | Comcast Cable |
| 76.118.28.183 | 6/28/10 10:55:09 PM | Cornered | Comcast Cable |
| 24.17.29.253 | 6/28/10 11:17:34 PM | Cornered | Comcast Cable |
| 69.251.217.145 | 6/29/10 12:01:16 AM | Cornered | Comcast Cable |
| 24.118.50.155 | 6/29/10 12:21:09 AM | Cornered | Comcast Cable |
| 75.69.228.247 | 6/29/10 12:58:04 AM | Cornered | Comcast Cable |
| 67.191.4.89 | 6/29/10 01:25:37 AM | Cornered | Comcast Cable |
| 71.234.204.192 | 6/29/10 01:56:33 AM | Cornered | Comcast Cable |
| 75.75.51.248 | 6/29/10 02:14:08 AM | Cornered | Comcast Cable |
| 68.62.121.41 | 6/29/10 02:57:08 AM | Cornered | Comcast Cable |
| 67.174.90.120 | 6/29/10 02:58:01 AM | Cornered | Comcast Cable |
| 76.127.3.143 | 6/29/10 03:55:23 AM | Cornered | Comcast Cable |
| 98.193.13.25 | 6/29/10 04:17:40 AM | Cornered | Comcast Cable |
| 75.71.128.50 | 6/29/10 04:31:30 AM | Cornered | Comcast Cable |
| 98.208.123.25 | 6/29/10 04:34:06 AM | Cornered | Comcast Cable |
| 98.255.9.141 | 6/29/10 05:54:25 AM | Cornered | Comcast Cable |
| 76.27.240.243 | 6/29/10 05:54:36 AM | Cornered | Comcast Cable |
| 24.8.218.38 | 6/29/10 11:21:40 AM | Cornered | Comcast Cable |
| 69.139.212.11 | 6/29/10 03:47:43 PM | Cornered | Comcast Cable |
| 68.52.50.132 | 6/29/10 04:48:33 PM | Cornered | Comcast Cable |
| 174.59.32.135 | 6/29/10 07:16:15 PM | Cornered | Comcast Cable |
| 71.57.185.239 | 6/29/10 08:35:31 PM | Cornered | Comcast Cable |
| 98.250.1.220 | 6/29/10 08:41:59 PM | Cornered | Comcast Cable |
| 69.248.25.17 | 6/29/10 09:06:38 PM | Cornered | Comcast Cable |
| 76.99.58.42 | 6/29/10 09:25:22 PM | Cornered | Comcast Cable |
| 68.63.208.191 | 6/29/10 09:46:31 PM | Cornered | Comcast Cable |
| 98.196.125.85 | 6/30/10 12:54:11 AM | Cornered | Comcast Cable |
| 24.118.62.94 | 6/30/10 01:27.50 AM | Cornered | Comcast Cable |
| 76.16.56.129 | 6/30/10 02:13:04 AM | Cornered | Comcast Cable |
| 98.247.254.54 | 6/30/10 03:22:41 AM | Cornered | Comcast Cable |
| 65.34.145.223 | 6/30/10 06:01:24 AM | Cornered | Comcast Cable |
| 98.213.69.157 | 6/30/10 01:20:53 PM | Cornered | Comcast Cable |
| 75.71.135.53 | 6/30/10 04:51:00 PM | Cornered | Comcast Cable |
| 76.24.64.21 | 6/30/10 05:52:04 PM | Cornered | Comcast Cable |
| 98.224.237.128 | 7/1/10 12:00:34 AM | Cornered | Comcast Cable |
| 68.54.202.215 | 7/1/10 12:12:36 AM | Cornered | Comcast Cable |
| 98.237.130.114 | 7/1/10 12:40:10 AM | Cornered | Comcast Cable |
| 98.219.170.230 | 7/1/10 01:08:53 AM | Cornered | Comcast Cable |
| 69.247.244.215 | 7/1/10 01:18:58 AM | Cornered | Comcast Cable |
| 71.234.74.246 | 7/1/10 03:00:17 AM | Cornered | Comcast Cable |
| 66.229.183.131 | 7/1/10 03.22:29 AM | Cornered | Comcast Cable |
| 68.42.91.209 | 7/1/10 04:45:44 AM | Cornered | Comcast Cable |
| 174.52.230.92 | 7/1/10 08:32:37 AM | Cornered | Comcast Cable |
| 71.56.88.47 | 7/1/10 02:21:34 PM | Cornered | Comcast Cable |
| 71.206.74.54 | 7/1/10 04:43:09 PM | Cornered | Comcast Cable |
| 68.61.130.176 | 7/1/10 06:01:46 PM | Cornered | Comcast Cable |
| 24.20.158.135 | 7/1/10 09:03:02 PM | Cornered | Comcast Cable |
| 71.230.137.105 | 7/2/10 12:09:40 AM | Cornered | Comcast Cable |
| 174.60.107.42 | 7/2/10 12:20:37 AM | Cornered | Comcast Cable |
| 98.233.204.47 | 7/2/10 01:32:43 AM | Cornered | Comcast Cable |
| 98.216.181.240 | 7/2/10 02:42:25 AM | Cornered | Comcast Cable |
| 71.194.87.101 | 7/2/10 03:54:08 AM | Cornered | Comcast Cable |
| 68.54.221.24 | 7/2/10 05:18:45 AM | Cornered | Comcast Cable |
| 69.247.73.57 | 7/2/10 07:36:09 AM | Cornered | Comcast Cable |
| 71.194.188.228 | 7/2/10 07:26:53 PM | Cornered | Comcast Cable |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 76 98 89 35 | 7/2/10 08.28:46 PM | Cornered | Comcast Cable |
| 75.71 233 41 | 7/2/10 09.43.37 PM | Cornered | Comcast Cable |
| 76 114 59 167 | 7/2/10 10:01:47 PM | Cornered | Comcast Cable |
| 98.215 192.19 | 7/3/10 01:45:49 AM | Cornered | Comcast Cable |
| 24 218.83.147 | 7/3/10 06:45 41 AM | Cornered | Comcast Cable |
| 98.192.15.27 | 7/3/10 06:55:00 AM | Cornered | Comcast Cable |
| 98 235.245.242 | 7/3/10 02:29 07 PM | Cornered | Comcast Cable |
| 71.205.179 29 | 7/3/10 04:36 56 PM | Cornered | Comcast Cable |
| 76.102.254.128 | 7/3/10 06:44:34 PM | Cornered | Comcast Cable |
| 98.226.124.6 | 7/3/10 09:52 06 PM | Cornered | Comcast Cable |
| 69.245.149.193 | 7/3/10 09 53.11 PM | Cornered | Comcast Cable |
| 71 205.183.38 | 7/4/10 01 47.26 AM | Cornered | Comcast Cable |
| 71.57.92 130 | 7/4/10 01 59:32 AM | Cornered | Comcast Cable |
| 76 117.96.86 | 7/4/10 02.57:15 AM | Cornered | Comcast Cable |
| 68.53 244.113 | 7/4/10 10:14:07 AM | Cornered | Comcast Cable |
| 69.246 86.116 | 7/5/10 02:37:07 AM | Cornered | Comcast Cable |
| 71.201.42.232 | 7/5/10 03 23:18 AM | Cornered | Comcast Cable |
| 24.125.213.85 | 7/5/10 11:05:14 AM | Cornered | Comcast Cable |
| 68.63.34.176 | 7/5/10 02 08:57 PM | Cornered | Comcast Cable |
| 98.244.104.132 | 7/5/10 03 36:13 PM | Cornered | Comcast Cable |
| 71.199.75.20 | 7/5/10 04:45:55 PM | Cornered | Comcast Cable |
| 71 192.156.235 | 7/5/10 07:01.26 PM | Cornered | Comcast Cable |
| 76.121.148 219 | 7/5/10 09:06:20 PM | Cornered | Comcast Cable |
| 76.124.158.177 | 7/5/10 11 10:52 PM | Cornered | Comcast Cable |
| 71.239.69.169 | 7/6/10 12.08.59 AM | Cornered | Comcast Cable |
| 76.122.183.20 | 7/6/10 12.52:23 AM | Cornered | Comcast Cable |
| 76 18 64 71 | 7/6/10 02 08:09 AM | Cornered | Comcast Cable |
| 71 195.255.101 | 7/7/10 07:34:36 AM | Cornered | Comcast Cable |
| 76 115.10.164 | 7/7/10 07:34:41 AM | Cornered | Comcast Cable |
| 71.207.221.135 | 7/7/10 07:35:18 AM | Cornered | Comcast Cable |
| 24 17 118 46 | 7/7/10 07 58:35 AM | Cornered | Comcast Cable |
| 24.10.73.167 | 7/7/10 10.49:20 AM | Cornered | Comcast Cable |
| 68.40.164 63 | 7/7/10 11:05:27 AM | Cornered | Comcast Cable |
| 68.54 200.93 | 7/7/10 11:18:40 AM | Cornered | Comcast Cable |
| 24.9.249.143 | 7/7/10 03.51:48 PM | Cornered | Comcast Cable |
| 69.143 159 29 | 7/7/10 04:45 53 PM | Cornered | Comcast Cable |
| 24.125.192.78 | 7/7/10 09:27.26 PM | Cornered | Comcast Cable |
| 98.240 192 75 | 7/7/10 11:40:07 PM | Cornered | Comcast Cable |
| 69.140.15 147 | 7/8/10 01:45.14 AM | Cornered | Comcast Cable |
| 98 213.244.13 | 7/8/10 01:56.00 AM | Cornered | Comcast Cable |
| 174.56.205.215 | 7/8/10 01:57:46 AM | Cornered | Comcast Cable |
| 71 239 120.183 | 7/8/10 02:03 44 AM | Cornered | Comcast Cable |
| 76.107.29 193 | 7/8/10 03:44:36 AM | Cornered | Comcast Cable |
| 24 1 222 198 | 7/8/10 06 13:10 AM | Cornered | Comcast Cable |
| 75.70.58.88 | 7/8/10 08.18 02 AM | Cornered | Comcast Cable |
| 24 17.89.84 | 7/8/10 10:38 44 PM | Cornered | Comcast Cable |
| 68.84 150 232 | 7/9/10 03:12:38 AM | Cornered | Comcast Cable |
| 76.109.169 80 | 7/9/10 03:52:00 AM | Cornered | Comcast Cable |
| 71 239 150.155 | 7/9/10 04:23 03 AM | Cornered | Comcast Cable |
| 71.194 1.242 | 7/9/10 04:41:00 AM | Cornered | Comcast Cable |
| 98.195.128 133 | 7/9/10 04:54:37 AM | Cornered | Comcast Cable |
| 69 250.35.70 | 7/9/10 05:00:08 AM | Cornered | Comcast Cable |
| 98 239 66 76 | 7/9/10 08 02:54 AM | Cornered | Comcast Cable |
| 67 176 5 90 | 7/9/10 08.11:05 AM | Cornered | Comcast Cable |
| 71.234 21 213 | 7/9/10 01:27:28 PM | Cornered | Comcast Cable |
| 76.118.104.133 | 7/9/10 03:16 22 PM | Cornered | Comcast Cable |
| 67.183.3.127 | 7/9/10 03:47:59 PM | Cornered | Comcast Cable |
| 75 66.246.17 | 7/9/10 06:19:49 PM | Cornered | Comcast Cable |
| 98.237.188.166 | 7/9/10 08 04:02 PM | Cornered | Comcast Cable |
| 24.7.167.174 | 7/9/10 08 26:30 PM | Cornered | Comcast Cable |
| 76.123.149.253 | 7/9/10 09:45:27 PM | Cornered | Comcast Cable |
| 67.177.185.12 | 7/9/10 11 32.37 PM | Cornered | Comcast Cable |
| 76.26.184.17 | 7/10/10 12 02 10 AM | Cornered | Comcast Cable |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 68.55.202.147 | 7/10/10 12:10:55 AM | Cornered | Comcast Cable |
| 68.41.130.37 | 7/10/10 01:00:24 AM | Cornered | Comcast Cable |
| 76.112.8.96 | 7/10/10 01:44:37 AM | Cornered | Comcast Cable |
| 98.254.83.174 | 7/10/10 05:13:21 AM | Cornered | Comcast Cable |
| 69.136.164.49 | 7/10/10 06:03:31 AM | Cornered | Comcast Cable |
| 98.222.148.129 | 7/10/10 01:41:45 PM | Cornered | Comcast Cable |
| 98.196.169.36 | 7/10/10 10:28:15 PM | Cornered | Comcast Cable |
| 71.201.2.215 | 7/11/10 12:04:14 AM | Cornered | Comcast Cable |
| 24.63.79.56 | 7/11/10 01:29:43 AM | Cornered | Comcast Cable |
| 98.252.140.218 | 7/11/10 01:39:18 AM | Cornered | Comcast Cable |
| 76.113.142.71 | 7/11/10 01:47:00 AM | Cornered | Comcast Cable |
| 24.16.181.138 | 7/11/10 03:31:26 AM | Cornered | Comcast Cable |
| 98.202.88.83 | 7/11/10 05:30:49 AM | Cornered | Comcast Cable |
| 75.74.13.14 | 7/11/10 01:40:39 PM | Cornered | Comcast Cable |
| 68.62.247.49 | 7/12/10 08:51:12 AM | Cornered | Comcast Cable |
| 76.125.162.56 | 7/12/10 12:30:52 PM | Cornered | Comcast Cable |
| 75.70.226.120 | 7/12/10 02:47:33 PM | Cornered | Comcast Cable |
| 24.3.76.67 | 7/12/10 07:08:28 PM | Cornered | Comcast Cable |
| 24.20.160.114 | 7/12/10 08:20:27 PM | Cornered | Comcast Cable |
| 68.61.192.87 | 7/12/10 08:45:33 PM | Cornered | Comcast Cable |
| 67.177.172.82 | 7/12/10 11:08:51 PM | Cornered | Comcast Cable |
| 24.129.52.41 | 7/13/10 01:26:26 PM | Cornered | Comcast Cable |
| 71.239.163.119 | 7/14/10 12:16:27 AM | Cornered | Comcast Cable |
| 71.228.226.26 | 7/14/10 12:38:43 AM | Cornered | Comcast Cable |
| 76.27.171.238 | 7/14/10 02:06:32 AM | Cornered | Comcast Cable |
| 98.244.192.240 | 7/14/10 02:58:49 AM | Cornered | Comcast Cable |
| 76.19.186.183 | 7/14/10 03:32:55 PM | Cornered | Comcast Cable |
| 98.215.133.67 | 7/14/10 03:51:41 PM | Cornered | Comcast Cable |
| 76.107.233.239 | 7/14/10 04:53:12 PM | Cornered | Comcast Cable |
| 98.244.219.71 | 7/14/10 09:22:04 PM | Cornered | Comcast Cable |
| 76.22.168.51 | 7/14/10 09:22:22 PM | Cornered | Comcast Cable |
| 67.162.16.85 | 7/14/10 10:16:01 PM | Cornered | Comcast Cable |
| 68.49.112.82 | 7/15/10 02:08:58 AM | Cornered | Comcast Cable |
| 71.238.112.56 | 7/15/10 04:04:22 AM | Cornered | Comcast Cable |
| 69.246.162.29 | 7/15/10 05:55:49 AM | Cornered | Comcast Cable |
| 76.120.20.81 | 7/15/10 12:22:20 PM | Cornered | Comcast Cable |
| 67.189.71.125 | 7/15/10 04:26:15 PM | Cornered | Comcast Cable |
| 24.17.92.213 | 7/15/10 05:38:04 PM | Cornered | Comcast Cable |
| 75.65.49.189 | 7/15/10 08:32:11 PM | Cornered | Comcast Cable |
| 98.212.226.48 | 7/15/10 08:52:17 PM | Cornered | Comcast Cable |
| 67.168.83.118 | 7/15/10 09:25:37 PM | Cornered | Comcast Cable |
| 76.98.125.24 | 7/15/10 09:31:33 PM | Cornered | Comcast Cable |
| 24.60.74.129 | 7/15/10 09:52:39 PM | Cornered | Comcast Cable |
| 66.229.236.188 | 7/16/10 10:02:58 AM | Cornered | Comcast Cable |
| 24.99.217.87 | 7/16/10 02:24:54 PM | Cornered | Comcast Cable |
| 98.214.229.48 | 7/17/10 01:25:20 AM | Cornered | Comcast Cable |
| 67.165.130.52 | 7/17/10 01:49:34 AM | Cornered | Comcast Cable |
| 71.203.59.200 | 7/17/10 01:57:28 AM | Cornered | Comcast Cable |
| 76.106.176.191 | 7/17/10 03:53:55 AM | Cornered | Comcast Cable |
| 68.39.59.231 | 7/17/10 06:13:11 AM | Cornered | Comcast Cable |
| 69.255.128.170 | 7/17/10 06:54:58 AM | Cornered | Comcast Cable |
| 98.236.171.159 | 7/17/10 01:47:57 PM | Cornered | Comcast Cable |
| 71.228.179.246 | 7/17/10 01:53:17 PM | Cornered | Comcast Cable |
| 98.242.81.47 | 7/17/10 08:15:37 PM | Cornered | Comcast Cable |
| 98.215.94.149 | 7/17/10 09:48:20 PM | Cornered | Comcast Cable |
| 76.29.43.209 | 7/18/10 12:10.36 AM | Cornered | Comcast Cable |
| 68.62.185.245 | 7/18/10 12:12:14 AM | Cornered | Comcast Cable |
| 98.236.128.250 | 7/18/10 02:26:52 AM | Cornered | Comcast Cable |
| 24.118.158.248 | 7/18/10 03:01:11 AM | Cornered | Comcast Cable |
| 76.125.247.152 | 7/18/10 04:14:53 AM | Cornered | Comcast Cable |
| 67.181.101.17 | 7/18/10 08:10:28 AM | Cornered | Comcast Cable |
| 68.51.68.225 | 7/18/10 05:55:33 PM | Cornered | Comcast Cable |
| 67.182.232.4 | 7/18/10 08:45:26 PM | Cornered | Comcast Cable |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 71.237.174.54 | 7/18/10 08:48:15 PM | Cornered | Comcast Cable |
| 68.41.149.93 | 7/19/10 12:00:22 AM | Cornered | Comcast Cable |
| 69.247.48.119 | 7/19/10 12:08.54 AM | Cornered | Comcast Cable |
| 67.162.2.151 | 7/19/10 12:23.52 AM | Cornered | Comcast Cable |
| 76.115.238.173 | 7/19/10 12:31:15 AM | Cornered | Comcast Cable |
| 24.4.220.57 | 7/19/10 12:53:50 AM | Cornered | Comcast Cable |
| 76.124.118.1 | 7/19/10 01:34:00 AM | Cornered | Comcast Cable |
| 24.14.151.252 | 7/19/10 02:42:20 AM | Cornered | Comcast Cable |
| 71.199.73.100 | 7/19/10 03:44:36 AM | Cornered | Comcast Cable |
| 98.244.0.241 | 7/19/10 04:06:03 AM | Cornered | Comcast Cable |
| 71.204.218.20 | 7/19/10 04:16:56 AM | Cornered | Comcast Cable |
| 76.119.68.128 | 7/19/10 04:20:31 AM | Cornered | Comcast Cable |
| 24.91.182.76 | 7/19/10 04:26:52 AM | Cornered | Comcast Cable |
| 65.96.70.212 | 7/19/10 04:29.39 AM | Cornered | Comcast Cable |
| 67.161.224.137 | 7/19/10 05:01.17 AM | Cornered | Comcast Cable |
| 98.230.141.186 | 7/19/10 01:29:48 PM | Cornered | Comcast Cable |
| 67.174.143.33 | 7/20/10 01:01:01 AM | Cornered | Comcast Cable |
| 98.240.124.20 | 7/20/10 01:40:24 AM | Cornered | Comcast Cable |
| 69.255.37.213 | 7/20/10 02.24:23 AM | Cornered | Comcast Cable |
| 67.167.109.83 | 7/20/10 04.00:35 AM | Cornered | Comcast Cable |
| 24.10.0.58 | 7/20/10 06:20:45 AM | Cornered | Comcast Cable |
| 24.11.97.14 | 7/20/10 02:04:11 PM | Cornered | Comcast Cable |
| 98.223.23.184 | 7/20/10 07:27:35 PM | Cornered | Comcast Cable |
| 24.125.235.18 | 7/21/10 06:17:06 AM | Cornered | Comcast Cable |
| 67.188.64.54 | 7/21/10 07:12.01 AM | Cornered | Comcast Cable |
| 67.185.69.116 | 7/21/10 08:11:54 AM | Cornered | Comcast Cable |
| 98.192.217.44 | 7/21/10 11:43:49 AM | Cornered | Comcast Cable |
| 68.40.71.222 | 7/21/10 07:56.16 PM | Cornered | Comcast Cable |
| 71.61.16.192 | 7/21/10 08:31:28 PM | Cornered | Comcast Cable |
| 76.101.149.209 | 7/21/10 11.19:58 PM | Cornered | Comcast Cable |
| 67.174.130.65 | 7/22/10 12.01:30 AM | Cornered | Comcast Cable |
| 68.44.48.225 | 7/22/10 04:01:38 AM | Cornered | Comcast Cable |
| 24.125.28.254 | 7/22/10 03.39:38 PM | Cornered | Comcast Cable |
| 68.40.19.52 | 7/22/10 04:15:15 PM | Cornered | Comcast Cable |
| 174.48.0.229 | 7/23/10 12:31:51 AM | Cornered | Comcast Cable |
| 98.206.115.165 | 7/23/10 02:02:09 AM | Cornered | Comcast Cable |
| 24.62.167.179 | 7/23/10 02.02.09 AM | Cornered | Comcast Cable |
| 98.206.20.109 | 7/23/10 03:16:27 AM | Cornered | Comcast Cable |
| 24.8.216.69 | 7/23/10 07:41:56 AM | Cornered | Comcast Cable |
| 75.73.33.185 | 7/23/10 12:21:09 PM | Cornered | Comcast Cable |
| 98.252.227.138 | 7/23/10 11.20:36 PM | Cornered | Comcast Cable |
| 98.240.207.154 | 7/24/10 12.27:19 AM | Cornered | Comcast Cable |
| 71.239.162.149 | 7/24/10 02.29:32 AM | Cornered | Comcast Cable |
| 68.34.162.107 | 7/24/10 06:41:49 PM | Cornered | Comcast Cable |
| 98.234.130.62 | 7/24/10 09:06:37 PM | Cornered | Comcast Cable |
| 76.17.184.49 | 7/24/10 10.22.19 PM | Cornered | Comcast Cable |
| 71.63.204.144 | 7/25/10 01.19.23 AM | Cornered | Comcast Cable |
| 24.2.120.127 | 7/25/10 05:51:05 AM | Cornered | Comcast Cable |
| 75.74.2.246 | 7/25/10 12.27.31 PM | Cornered | Comcast Cable |
| 98.240.38.73 | 7/26/10 08:00:00 AM | Cornered | Comcast Cable |
| 24.21.195.158 | 7/26/10 06:16:17 PM | Cornered | Comcast Cable |
| 76.107.63.48 | 7/27/10 12:52:24 AM | Cornered | Comcast Cable |
| 76.27.171.106 | 7/27/10 02:11:25 AM | Cornered | Comcast Cable |
| 98.239.159.210 | 7/27/10 02:47:23 AM | Cornered | Comcast Cable |
| 76.30.43.185 | 7/27/10 03:35:13 AM | Cornered | Comcast Cable |
| 67.184.196.36 | 7/27/10 04:58.34 AM | Cornered | Comcast Cable |
| 71.204.148.23 | 7/27/10 07:32:48 PM | Cornered | Comcast Cable |
| 98.224.73.59 | 7/28/10 01:41:42 AM | Cornered | Comcast Cable |
| 71.201.226.105 | 7/28/10 01:45:28 AM | Cornered | Comcast Cable |
| 67.175.15.102 | 7/28/10 03:33:46 AM | Cornered | Comcast Cable |
| 76.25.52.37 | 7/28/10 03:41:34 AM | Cornered | Comcast Cable |
| 24.128.223.112 | 7/29/10 12.05.48 AM | Cornered | Comcast Cable |
| 65.34.144.174 | 7/29/10 12:19:09 AM | Cornered | Comcast Cable |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 24.20.114 246 | 7/29/10 07:57:00 AM | Cornered | Comcast Cable |
| 98 213.69.199 | 7/29/10 08:51:22 AM | Cornered | Comcast Cable |
| 76 97 144.242 | 7/29/10 05:22:37 PM | Cornered | Comcast Cable |
| 98.218 32 112 | 7/29/10 05:50.34 PM | Cornered | Comcast Cable |
| 98.210 30 99 | 7/29/10 07.34 34 PM | Cornered | Comcast Cable |
| 68.58.97.84 | 7/29/10 09:32.46 PM | Cornered | Comcast Cable |
| 71.229.74.236 | 7/30/10 12'12 18 AM | Cornered | Comcast Cable |
| 98.232 208 106 | 7/30/10 12'18 59 AM | Cornered | Comcast Cable |
| 98.228.154.86 | 7/30/10 05:23:47 AM | Cornered | Comcast Cable |
| 68.45.72 40 | 7/30/10 03:32:34 PM | Cornered | Comcast Cable |
| 76 16 8.153 | 7/30/10 04.48:49 PM | Cornered | Comcast Cable |
| 69 243 148 100 | 7/31/10 02:46:54 AM | Cornered | Comcast Cable |
| 24.63 161.141 | 7/31/10 03 59.37 AM | Cornered | Comcast Cable |
| 76.107.46.181 | 7/31/10 11 17:58 AM | Cornered | Comcast Cable |
| 98 196.102.232 | 7/31/10 09 56:29 PM | Cornered | Comcast Cable |
| 67.176.109.246 | 8/1/10 01:39:24 AM | Cornered | Comcast Cable |
| 69.253.56 221 | 8/1/10 02'08'42 AM | Cornered | Comcast Cable |
| 98.223.77.222 | 8/1/10 02'21:42 AM | Cornered | Comcast Cable |
| 67.191.102.15 | 8/1/10 02.29:06 AM | Cornered | Comcast Cable |
| 24.11.241.157 | 8/1/10 03:41:02 AM | Cornered | Comcast Cable |
| 98 221 185 16 | 8/1/10 06:54.57 PM | Cornered | Comcast Cable |
| 68.59.168 64 | 8/1/10 08:42:26 PM | Cornered | Comcast Cable |
| 98.231.117.159 | 8/2/10 01:16'47 AM | Cornered | Comcast Cable |
| 98.202.208.7 | 8/2/10 02:19:49 AM | Cornered | Comcast Cable |
| 71.231.246.224 | 8/2/10 04:18:16 AM | Cornered | Comcast Cable |
| '24.30.58.76 | 8/2/10 06:07:43 AM | Cornered | Comcast Cable |
| 24.118.21.69 | 8/2/10 07:35:16 AM | Cornered | Comcast Cable |
| '69 181.130.80 | 8/2/10 04'16.43 PM | Cornered | Comcast Cable |
| 98.214.151.68 | 8/2/10 08:14:29 PM | Cornered | Comcast Cable |
| 68.81.216.142 | 8/3/10 02:19 15 AM | Cornered | Comcast Cable |
| 98.236.39.108 | 8/3/10 02:32.08 AM | Cornered | Comcast Cable |
| 67.181.243.132 | 8/3/10 04:18'22 AM | Cornered | Comcast Cable |
| 76.105.65.231 | 8/3/10 11:44:12 PM | Cornered | Comcast Cable |
| 69.136.70.188 | 8/4/10 12:10'21 AM | Cornered | Comcast Cable |
| 69 247 204.251 | 8/4/10 01:10'47 AM | Cornered | Comcast Cable |
| 71.63 191 31 | 8/4/10 01:37'09 PM | Cornered | Comcast Cable |
| 68.62.140.211 | 8/4/10 07:37.10 PM | Cornered | Comcast Cable |
| 69.247.218 194 | 8/5/10 01:44:40 AM | Cornered | Comcast Cable |
| 98.194.220.204 | 8/5/10 03.03:06 AM | Cornered | Comcast Cable |
| 98.222.97.17 | 8/5/10 03.29:04 AM | Cornered | Comcast Cable |
| 71.233.180.23 | 8/5/10 05:18:12 AM | Cornered | Comcast Cable |
| 71.225.213 33 | 8/6/10 12:15:42 AM | Cornered | Comcast Cable |
| 98 240 200 99 | 8/6/10 01:51'50 AM | Cornered | Comcast Cable |
| 71.239.147.65 | 8/6/10 04:22:55 AM | Cornered | Comcast Cable |
| 68.62.171.204 | 8/6/10 07:12:08 PM | Cornered | Comcast Cable |
| 98 226.255.134 | 8/7/10 05:39'58 AM | Cornered | Comcast Cable |
| 68.35.237 233 | 8/7/10 09:35:22 PM | Cornered | Comcast Cable |
| 98.206 95 1 | 8/7/10 09:47 15 PM | Cornered | Comcast Cable |
| 98.227.126.212 | 8/7/10 11:30.18 PM | Cornered | Comcast Cable |
| 68.55.138 46 | 8/8/10 01:03:48 AM | Cornered | Comcast Cable |
| 66 41.210.44 | 8/8/10 03:44:47 AM | Cornered | Comcast Cable |
| 76 113.98.101 | 8/8/10 04:53:12 PM | Cornered | Comcast Cable |
| 76 20 94.220 | 8/8/10 09'13'44 PM | Cornered | Comcast Cable |
| 98.216.35.95 | 8/8/10 11'52:02 PM | Cornered | Comcast Cable |
| 71.224.162.60 | 8/9/10 01:58:14 AM | Cornered | Comcast Cable |
| 174.58.135.14 | 8/9/10 03:45:15 AM | Cornered | Comcast Cable |
| 71.207.216.160 | 8/9/10 04:00:31 AM | Cornered | Comcast Cable |
| 75 64.97.92 | 8/9/10 04:44:30 AM | Cornered | Comcast Cable |
| 71.201.134.233 | 8/9/10 04:51:51 AM | Cornered | Comcast Cable |
| 98.204.214.32 | 8/9/10 05:32:38 AM | Cornered | Comcast Cable |
| 68.40.56.62 | 8/9/10 09:29:38 AM | Cornered | Comcast Cable |
| 76.120 130.4 | 8/9/10 12:30:28 PM | Cornered | Comcast Cable |
| 24.19.112 234 | 8/10/10 12:22:33 AM | Cornered | Comcast Cable |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 67.171.238 143 | 8/10/10 01:56.23 AM | Cornered | Comcast Cable |
| 67.162.125.228 | 8/10/10 01:58:03 AM | Cornered | Comcast Cable |
| 71.204.24.200 | 8/10/10 01.35:50 PM | Cornered | Comcast Cable |
| 67.161.249.226 | 8/10/10 07:15:52 PM | Cornered | Comcast Cable |
| 68 56 150.67 | 8/11/10 01 09:58 AM | Cornered | Comcast Cable |
| 76.123.111.147 | 8/12/10 12.30:36 AM | Cornered | Comcast Cable |
| 69.246 134 118 | 8/12/10 12:30:39 AM | Cornered | Comcast Cable |
| 67 189 154.154 | 8/12/10 03 55:50 AM | Cornered | Comcast Cable |
| 98.224.125 227 | 8/12/10 03:58:06 AM | Cornered | Comcast Cable |
| 76.118.242.125 | 8/12/10 01:53:22 PM | Cornered | Comcast Cable |
| 67.172.162.61 | 8/13/10 01:43:31 AM | Cornered | Comcast Cable |
| 24.131.6 218 | 8/13/10 02 03:29 AM | Cornered | Comcast Cable |
| 68 80.207.17 | 8/13/10 02:37:09 AM | Cornered | Comcast Cable |
| 69.254.11.4 | 8/13/10 04.42:49 AM | Cornered | Comcast Cable |
| 98.211 234.30 | 8/13/10 09:59:48 PM | Cornered | Comcast Cable |
| 76.113.60.143 | 8/14/10 07:17:59 PM | Cornered | Comcast Cable |
| .75.67.214 58 | 8/14/10 07:27:30 PM | Cornered | Comcast Cable |
| 98.237.170.54 | 8/15/10 12:00 52 AM | Cornered | Comcast Cable |
| 68.57.88.189 | 8/15/10 01:42.21 AM | Cornered | Comcast Cable |
| 24.13.219.6 | 8/15/10 04:06 27 AM | Cornered | Comcast Cable |
| 98.235.21.165 | 8/15/10 05:44:08 PM | Cornered | Comcast Cable |
| 71 232 219.60 | 8/15/10 06 47:43 PM | Cornered | Comcast Cable |
| 68.33 152.253 | 8/15/10 08:48.09 PM | Cornered | Comcast Cable |
| 24.22.156.148 | 8/16/10 01:55:17 AM | Cornered | Comcast Cable |
| 67.171.248.142 | 8/16/10 02.29:19 AM | Cornered | Comcast Cable |
| 76 21 224 178 | 8/16/10 06·11:08 AM | Cornered | Comcast Cable |
| 66 229 4.84 | 8/16/10 10:38:38 PM | Cornered | Comcast Cable |
| 98.240.130.85 | 8/17/10 01:05:58 AM | Cornered | Comcast Cable |
| 68.40 74.190 | 8/17/10 01:41:27 AM | Cornered | Comcast Cable |
| 68.58.151.43 | 8/17/10 01.50:04 AM | Cornered | Comcast Cable |
| 174.51 234.78 | 8/17/10 04·37 52 AM | Cornered | Comcast Cable |
| 98 216 244.12 | 8/17/10 05·10 55 AM | Cornered | Comcast Cable |
| 98.239.102.97 | 8/17/10 07.02:57 AM | Cornered | Comcast Cable |
| 76.120.135.123 | 8/18/10 01 09:38 AM | Cornered | Comcast Cable |
| 76.16.122.61 | 8/18/10 12:30·56 PM | Cornered | Comcast Cable |
| 76.101.4.244 | 8/18/10 01:00:54 PM | Cornered | Comcast Cable |
| 174.49.87.110 | 8/18/10 07:46:31 PM | Cornered | Comcast Cable |
| 76.20.83.119 | 8/18/10 09:58:16 PM | Cornered | Comcast Cable |
| 66.30.83.14 | 8/19/10 12·59:30 AM | Cornered | Comcast Cable |
| 66.177.230 240 | 8/19/10 07:07:06 AM | Cornered | Comcast Cable |
| 71 205 143 175 | 8/19/10 03:33·01 PM | Cornered | Comcast Cable |
| 24.17.173 59 | 8/19/10 03.41.36 PM | Cornered | Comcast Cable |
| 98.236.36.131 | 8/20/10 03.30.24 AM | Cornered | Comcast Cable |
| 24.17.94.37 | 8/20/10 04·54.08 AM | Cornered | Comcast Cable |
| 68.50.254.223 | 8/20/10 02:18:56 PM | Cornered | Comcast Cable |
| 174.55.160.187 | 8/21/10 01:16 39 AM | Cornered | Comcast Cable |
| 98 245.237.240 | 8/21/10 02:14:27 AM | Cornered | Comcast Cable |
| 174 49.225.237 | 8/21/10 07:35 02 AM | Cornered | Comcast Cable |
| 71.201.224.82 | 8/21/10 08:58·21 PM | Cornered | Comcast Cable |
| 71 224.52.232 | 8/22/10 01:38 22 AM | Cornered | Comcast Cable |
| 69.181.128 107 | 8/22/10 05:23.33 AM | Cornered | Comcast Cable |
| 76.125.64.110 | 8/23/10 01:32:30 AM | Cornered | Comcast Cable |
| 98 208.40.110 | 8/23/10 04:59:03 AM | Cornered | Comcast Cable |
| 98.249.213.108 | 8/23/10 08:01.08 PM | Cornered | Comcast Cable |
| 24.21.75.251 | 8/24/10 06·01:41 PM | Cornered | Comcast Cable |
| 68 39 53.193 | 8/25/10 12:00:11 AM | Cornered | Comcast Cable |
| 71 226 20.236 | 8/25/10 06.43:12 PM | Cornered | Comcast Cable |
| 67.191.40.41 | 8/26/10 01:15:18 AM | Cornered | Comcast Cable |
| 174.55.209.64 | 8/26/10 01:24:08 AM | Cornered | Comcast Cable |
| 67 184.172.173 | 8/26/10 02:38·16 AM | Cornered | Comcast Cable |
| 24 14 127.249 | 5/7/10 12:10:18 AM | Cornered | Comcast Cable Communications |
| 98.192.171.38 | 6/2/10 11:30:01 PM | Cornered | Comcast Cable Communications |
| 24.22.41.227 | 6/3/10 12:17:06 AM | Cornered | Comcast Cable Communications |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 69.243 169.65 | 5/26/10 09:30:38 PM | Cornered | Comcast Cable Communications, Inc |
| 69.245 214.47 | 5/31/10 10:00:08 PM | Cornered | Comcast Cable Communications, Inc |
| 71.225 136.208 | 5/19/10 08:27:20 AM | Cornered | Comcast Cable Communications, Inc |
| 98.214.235 190 | 5/21/10 03:44:09 PM | Cornered | Comcast Cable Communications, Inc. |
| 76.103.144 245 | 5/22/10 12:07.12 AM | Cornered | Comcast Cable Communications, Inc. |
| 98.192.155.233 | 5/22/10 02:52:03 AM | Cornered | Comcast Cable Communications, Inc. |
| 76 103 75 104 | 5/23/10 12:03.38 AM | Cornered | Comcast Cable Communications, Inc |
| 68 54 115.184 | 5/28/10 06:40:42 AM | Cornered | Comcast Cable Communications, Inc. |
| 76.26 137.204 | 5/28/10 03:24:24 PM | Cornered | Comcast Cable Communications, Inc. |
| 98.232.213.25 | 5/29/10 12:19 45 AM | Cornered | Comcast Cable Communications, Inc |
| 67.162.34.202 | 5/29/10 07:19:10 AM | Cornered | Comcast Cable Communications, Inc |
| 76.22.165.246 | 5/29/10 07:18.04 PM | Cornered | Comcast Cable Communications, Inc |
| 76.99.119.176 | 5/30/10 03:27 17 AM | Cornered | Comcast Cable Communications, Inc |
| 76.22 36.71 | 6/1/10 08:53 39 AM | Cornered | Comcast Cable Communications, Inc |
| 68 53 32 65 | 6/1/10 08:22 30 PM | Cornered | Comcast Cable Communications, Inc. |
| 69.254.108.249 | 6/2/10 02:12:25 PM | Cornered | Comcast Cable Communications, Inc |
| 174.56.16.220 | 6/2/10 07:12:15 PM | Cornered | Comcast Cable Communications, Inc. |
| 174 59 149.167 | 6/3/10 12:17.50 AM | Cornered | Comcast Cable Communications, Inc. |
| 76.118.143.104 | 6/3/10 02:48:16 AM | Cornered | Comcast Cable Communications, Inc. |
| 67.184.254.8 | 6/4/10 02:26:28 AM | Cornered | Comcast Cable Communications, Inc. |
| 69 255 57.76 | 6/4/10 08:40:28 PM | Cornered | Comcast Cable Communications, Inc. |
| 98 247 27 32 | 6/7/10 12:03:08 AM | Cornered | Comcast Cable Communications, Inc. |
| 71 204 13.139 | 5/19/10 08:26:42 AM | Cornered | Comcast Cable Communications, IP Services |
| 98 166 235.238 | 5/19/10 09:07:54 AM | Cornered | Cox Communications |
| 70.177.245.147 | 5/20/10 12:21:51 PM | Cornered | Cox Communications |
| 98.170.252.235 | 5/25/10 12:00:11 AM | Cornered | Cox Communications |
| 72.215.38.20 | 5/26/10 06:13.56 AM | Cornered | Cox Communications |
| 72.208.141.159 | 6/2/10 04:49:39 AM | Cornered | Cox Communications |
| 72 207.86.244 | 6/2/10 05.12·52 AM | Cornered | Cox Communications |
| 70 178.155.79 | 6/5/10 12:47.51 AM | Cornered | Cox Communications |
| 98.163 70.71 | 6/5/10 08:13.20 PM | Cornered | Cox Communications |
| 24.252.103.161 | 6/7/10 02:32:59 AM | Cornered | Cox Communications |
| 98 183 244.83 | 6/14/10 05:39:56 PM | Cornered | Cox Communications |
| 70.174.55.190 | 6/16/10 11:41:51 PM | Cornered | Cox Communications |
| 70.188.227.201 | 6/17/10 02:10:57 AM | Cornered | Cox Communications |
| 72.223.18.194 | 6/17/10 06.02:14 AM | Cornered | Cox Communications |
| 68.226.100.34 | 6/18/10 12:18:36 AM | Cornered | Cox Communications |
| 68.105.61.147 | 6/18/10 01:17:08 AM | Cornered | Cox Communications |
| 98.166.195.138 | 6/18/10 03:19:09 AM | Cornered | Cox Communications |
| 68.225.233.223 | 6/18/10 06 27.47 AM | Cornered | Cox Communications |
| 68.103.139.108 | 6/19/10 11:42.27 AM | Cornered | Cox Communications |
| 98 162.233.16 | 6/19/10 06·53·32 PM | Cornered | Cox Communications |
| 68.101.220.133 | 6/19/10 07·17·57 PM | Cornered | Cox Communications |
| 68.231.177.222 | 6/20/10 01:24·37 AM | Cornered | Cox Communications |
| 68.102.214.24 | 6/20/10 11:09·39 AM | Cornered | Cox Communications |
| 72.208.180.203 | 6/21/10 12:23.31 AM | Cornered | Cox Communications |
| 68.104.154.40 | 6/21/10 04:30:23 AM | Cornered | Cox Communications |
| 68.3.35.87 | 6/21/10 09:54·49 PM | Cornered | Cox Communications |
| 68.103.81 130 | 6/22/10 01:31:47 PM | Cornered | Cox Communications |
| 68.230.162 13 | 6/23/10 01:36:39 AM | Cornered | Cox Communications |
| 98.166.189.224 | 6/23/10 03·26:58 PM | Cornered | Cox Communications |
| 68.226.111.237 | 6/23/10 09·20:01 PM | Cornered | Cox Communications |
| 70 178.209.12 | 6/23/10 10 54:20 PM | Cornered | Cox Communications |
| 98.186.178.94 | 6/24/10 12·29·14 AM | Cornered | Cox Communications |
| 68.8 81.1 | 6/24/10 02:04:30 AM | Cornered | Cox Communications |
| 70.180.114.227 | 6/24/10 03:07.28 AM | Cornered | Cox Communications |
| 72.213.32.193 | 6/24/10 01:10:00 PM | Cornered | Cox Communications |
| 68.104.175 138 | 6/24/10 06:05:22 PM | Cornered | Cox Communications |
| 72.208.147.61 | 6/25/10 04·12:52 AM | Cornered | Cox Communications |
| 72.219.175.134 | 6/25/10 12:10:37 PM | Cornered | Cox Communications |
| 68.228 13 27 | 6/25/10 02:50:49 PM | Cornered | Cox Communications |
| 72.196 239.99 | 6/25/10 09 36:30 PM | Cornered | Cox Communications |
| 24.250 166 182 | 6/26/10 12:05:18 AM | Cornered | Cox Communications |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 70.170 12 62 | 6/26/10 09.02.52 PM | Cornered | Cox Communications |
| 68.11.228.239 | 6/27/10 01:59.23 AM | Cornered | Cox Communications |
| 70.177.69.232 | 6/27/10 02:04·57 AM | Cornered | Cox Communications |
| 70.189.144.181 | 6/27/10 02·29:35 AM | Cornered | Cox Communications |
| 24.254.204 99 | 6/27/10 05:13.08 AM | Cornered | Cox Communications |
| 72 193 78 78 | 6/27/10 09·23:57 AM | Cornered | Cox Communications |
| 68.14 91.232 | 6/28/10 01 34.15 AM | Cornered | Cox Communications |
| 70 160.226.61 | 6/28/10 11:49:48 AM | Cornered | Cox Communications |
| 174.66.129.54 | 6/29/10 12·03:00 AM | Cornered | Cox Communications |
| 68.12.89.136 | 6/29/10 12.04:03 AM | Cornered | Cox Communications |
| 98.184.189.166 | 6/29/10 04:41:12 AM | Cornered | Cox Communications |
| 98.165.234.71 | 6/29/10 05:48.53 AM | Cornered | Cox Communications |
| 174 64 182.246 | 7/2/10 12 00 29 AM | Cornered | Cox Communications |
| 24.255.6.193 | 7/2/10 03:54:28 AM | Cornered | Cox Communications |
| 70.178.91.6 | 7/3/10 10.59:25 PM | Cornered | Cox Communications |
| 70.180.236 97 | 7/4/10 12:34:16 AM | Cornered | Cox Communications |
| 72.204.85 139 | 7/4/10 03·14·39 AM | Cornered | Cox Communications |
| 98.166.18.155 | 7/4/10 04.03:25 AM | Cornered | Cox Communications |
| 68.103 83 121 | 7/6/10 02:49·17 AM | Cornered | Cox Communications |
| 70 189 25.26 | 7/8/10 12.45:49 AM | Cornered | Cox Communications |
| 68.224.150 29 | 7/8/10 08:57:42 PM | Cornered | Cox Communications |
| 68.97.214 67 | 7/9/10 03:21:53 AM | Cornered | Cox Communications |
| 70.169.95 4 | 7/10/10 01:34·44 AM | Cornered | Cox Communications |
| 68.224.36.204 | 7/10/10 03:15:50 AM | Cornered | Cox Communications |
| 72.193.251.14 | 7/10/10 06:45:03 AM | Cornered | Cox Communications |
| 72.199.185 72 | 7/10/10 07:52:25 AM | Cornered | Cox Communications |
| 68.7 176.81 | 7/10/10 08.36:39 PM | Cornered | Cox Communications |
| 70 160.36.200 | 7/10/10 08·48:41 PM | Cornered | Cox Communications |
| 174 65.4.58 | 7/12/10 08:28:50 AM | Cornered | Cox Communications |
| 72.218 27 110 | 7/12/10 07:48·47 PM | Cornered | Cox Communications |
| 68.3.93.219 | 7/13/10 01:50:18 PM | Cornered | Cox Communications |
| 70.177.49.59 | 7/14/10 01:39:40 AM | Cornered | Cox Communications |
| 68 6.165.42 | 7/14/10 06·38:51 PM | Cornered | Cox Communications |
| 68.9.179.41 | 7/14/10 08:51:23 PM | Cornered | Cox Communications |
| 70.178.91.124 | 7/14/10 11 06:42 PM | Cornered | Cox Communications |
| 72.218 68.73 | 7/15/10 03:01:33 AM | Cornered | Cox Communications |
| 72 203.165.190 | 7/15/10 05.08:28 AM | Cornered | Cox Communications |
| 68.7.134.51 | 7/15/10 06:17·53 AM | Cornered | Cox Communications |
| 68.226 130.193 | 7/16/10 04:32.28 AM | Cornered | Cox Communications |
| 98.167.229.58 | 7/17/10 02:25:28 AM | Cornered | Cox Communications |
| 98.191.52.146 | 7/18/10 01:17 52 PM | Cornered | Cox Communications |
| 24.250.33.124 | 7/18/10 10:05 58 PM | Cornered | Cox Communications |
| 68.102.224.52 | 7/19/10 02:24:27 AM | Cornered | Cox Communications |
| 70.188.189.94 | 7/19/10 02·44:35 AM | Cornered | Cox Communications |
| 70 185 174.73 | 7/19/10 04 10:03 AM | Cornered | Cox Communications |
| 70 180.104 165 | 7/19/10 05.15.32 AM | Cornered | Cox Communications |
| 68.227 115 53 | 7/19/10 08 03:35 PM | Cornered | Cox Communications |
| 68.102 195.139 | 7/20/10 11 56:43 AM | Cornered | Cox Communications |
| 68 6 141 227 | 7/21/10 01 25·17 AM | Cornered | Cox Communications |
| 70 184 178.117 | 7/21/10 11:39 37 AM | Cornered | Cox Communications |
| 68.9.141 189 | 7/22/10 01:04.21 AM | Cornered | Cox Communications |
| 68.231 143 81 | 7/22/10 07:12·44 PM | Cornered | Cox Communications |
| 68.96.175.155 | 7/24/10 05:28.08 AM | Cornered | Cox Communications |
| 72.221.98 53 | 7/27/10 12:47.03 AM | Cornered | Cox Communications |
| 70.178.131.198 | 7/30/10 02:22·36 AM | Cornered | Cox Communications |
| 70.170.75.201 | 8/1/10 04:31:07 AM | Cornered | Cox Communications |
| 68.0.220.251 | 8/3/10 07:29.38 PM | Cornered | Cox Communications |
| 174 70 63.55 | 8/7/10 10:45.48 PM | Cornered | Cox Communications |
| 98.186.79.43 | 8/8/10 02:50:21 AM | Cornered | Cox Communications |
| 68 5.70.249 | 8/9/10 12 58.13 AM | Cornered | Cox Communications |
| 98.188.128 190 | 8/10/10 07:35:28 PM | Cornered | Cox Communications |
| 68.110 84.88 | 8/12/10 04·35:31 AM | Cornered | Cox Communications |
| 24.250 35 192 | 8/12/10 05 22·44 AM | Cornered | Cox Communications |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 70.161.83.233 | 8/13/10 04:52:59 PM | Cornered | Cox Communications |
| 98.186.180.47 | 8/16/10 01:16:14 AM | Cornered | Cox Communications |
| 98.170.251.9 | 8/18/10 02:19.34 AM | Cornered | Cox Communications |
| 70.184.4 242 | 8/18/10 04:23:20 AM | Cornered | Cox Communications |
| 72 197 47.70 | 8/19/10 04:27:07 AM | Cornered | Cox Communications |
| 68.14 129 116 | 8/22/10 12:02:22 AM | Cornered | Cox Communications |
| 68.8.96.39 | 8/22/10 11:28:40 AM | Cornered | Cox Communications |
| 72 211.140.33 | 8/23/10 12:25:26 AM | Cornered | Cox Communications |
| 72.199.55.165 | 8/24/10 02:04:30 AM | Cornered | Cox Communications |
| 68.7.31.199 | 8/24/10 09:24:37 AM | Cornered | Cox Communications |
| 68.12.145.74 | 5/19/10 11:38:54 AM | Cornered | Cox Communications Inc. |
| 68.183 175.131 | 7/29/10 03 30 29 AM | Cornered | DSL Extreme |
| 76.15.67.67 | 6/9/10 01.29.31 AM | Cornered | EarthLink |
| 64.91.160.146 | 6/10/10 05:16.35 AM | Cornered | EarthLink |
| 24.206.99.169 | 6/15/10 11:57:02 AM | Cornered | EarthLink |
| 24.233.35 144 | 6/25/10 01:40:11 AM | Cornered | EarthLink |
| 24.148 212.53 | 6/27/10 05:26 55 AM | Cornered | EarthLink |
| 24.110.240.24 | 6/27/10 08:21.42 PM | Cornered | EarthLink |
| 66.32.23.48 | 7/5/10 12:40:51 AM | Cornered | EarthLink |
| 24.110 226.64 | 8/5/10 05:47:11 PM | Cornered | EarthLink |
| 24 223 142.18 | 8/7/10 05:22:26 AM | Cornered | EarthLink |
| 69.91.6.41 | 8/13/10 01:43:15 AM | Cornered | EarthLink |
| 24.152 159.126 | 8/13/10 03:17:27 AM | Cornered | EarthLink |
| 63 246 176.127 | 8/15/10 01 57 13 AM | Cornered | EarthLink |
| 64.203 11 172 | 8/15/10 11:11:27 AM | Cornered | EarthLink |
| 208.120.44.234 | 8/23/10 01 06.53 AM | Cornered | EarthLink |
| 24.41 43 237 | 5/30/10 05:14 51 PM | Cornered | EARTHLINK, INC. |
| 64.91 192 166 | 6/3/10 01:50:02 AM | Cornered | EARTHLINK, INC. |
| 24.110.250.77 | 6/6/10 08.05:13 PM | Cornered | EARTHLINK,INC |
| 76.3 135.230 | 7/21/10 01:35:13 AM | Cornered | Embarq Corporation |
| 71 51 236 21 | 7/21/10 05:36:13 AM | Cornered | Embarq Corporation |
| 76.4.100.231 | 7/23/10 04:37:30 AM | Cornered | Embarq Corporation |
| 71 53 149.32 | 7/24/10 02:59:27 AM | Cornered | Embarq Corporation |
| 69.69.149.91 | 7/26/10 12:46:47 PM | Cornered | Embarq Corporation |
| 76 4.102.224 | 7/26/10 02:20:55 PM | Cornered | Embarq Corporation |
| 67 233 135.173 | 7/28/10 03:29:30 PM | Cornered | Embarq Corporation |
| 76.4.103.28 | 7/29/10 02 30:02 AM | Cornered | Embarq Corporation |
| 76.3.132 202 | 7/30/10 12:38:21 AM | Cornered | Embarq Corporation |
| 67.235.24.151 | 7/30/10 05:51 30 AM | Cornered | Embarq Corporation |
| 71.51.232.37 | 7/30/10 05:26:54 PM | Cornered | Embarq Corporation |
| 184.7.240.220 | 7/31/10 04:27:37 AM | Cornered | Embarq Corporation |
| 67 233 159.119 | 8/2/10 10:30:57 PM | Cornered | Embarq Corporation |
| 76.0.212.79 | 8/4/10 10:31:16 PM | Cornered | Embarq Corporation |
| 67.234.3.38 | 8/6/10 02:23.07 AM | Cornered | Embarq Corporation |
| 76.6.210.8 | 8/6/10 03:09.44 AM | Cornered | Embarq Corporation |
| 76.4.97.238 | 8/9/10 01:01.01 PM | Cornered | Embarq Corporation |
| 76.4.101.103 | 8/10/10 08:50 26 AM | Cornered | Embarq Corporation |
| 65 41.23.55 | 8/10/10 07:27 20 PM | Cornered | Embarq Corporation |
| 71.51.234.41 | 8/11/10 01:57:14 PM | Cornered | Embarq Corporation |
| 71.53.186 217 | 8/16/10 02:39:43 AM | Cornered | Embarq Corporation |
| 71.52 127.114 | 8/16/10 02:24:08 PM | Cornered | Embarq Corporation |
| 67.237.170.136 | 8/18/10 01:48:04 PM | Cornered | Embarq Corporation |
| 76 4 98.67 | 8/25/10 02 53:21 AM | Cornered | Embarq Corporation |
| 66.243 202.253 | 6/24/10 10:13:18 PM | Cornered | Fairpoint Communications |
| 72.73 93 149 | 6/25/10 07:44:49 PM | Cornered | Fairpoint Communications |
| 72.95.103.87 | 7/16/10 09 16.16 AM | Cornered | Fairpoint Communications |
| 71.161.218.177 | 7/16/10 05:47 56 PM | Cornered | Fairpoint Communications |
| 70.105.235.125 | 7/17/10 01:57:57 AM | Cornered | Fairpoint Communications |
| 71.168.79.152 | 7/21/10 07:56:04 PM | Cornered | Fairpoint Communications |
| 71 168 89 139 | 7/26/10 12.53:39 PM | Cornered | Fairpoint Communications |
| 67.158.146.33 | 8/4/10 03:11:36 PM | Cornered | Fairpoint Communications |
| 74.209.35 112 | 8/5/10 01:55:32 AM | Cornered | Fairpoint Communications |
| 66.243 231 76 | 8/8/10 05:47:22 AM | Cornered | Fairpoint Communications |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 67.158.146 225 | 8/13/10 01:43:14 AM | Cornered | Fairpoint Communications |
| 173.87.126.131 | 6/16/10 01 19.01 AM | Cornered | Frontier Communications |
| 184 8 85.214 | 6/17/10 08:45 41 PM | Cornered | Frontier Communications |
| 74.44.200.110 | 6/19/10 10:02.43 AM | Cornered | Frontier Communications |
| 74.42.206.137 | 6/20/10 09.08 06 AM | Cornered | Frontier Communications |
| 74.44.95.107 | 6/21/10 08:22.15 PM | Cornered | Frontier Communications |
| 207.7.161 217 | 6/30/10 12:07.03 AM | Cornered | Frontier Communications |
| 208.111.201.49 | 7/16/10 01:03:08 AM | Cornered | Frontier Communications |
| 74.44.225.41 | 7/17/10 11:55:44 AM | Cornered | Frontier Communications |
| 173.85.115.27 | 7/17/10 05:00:34 PM | Cornered | Frontier Communications |
| 184.8.238.79 | 7/19/10 03:50:52 PM | Cornered | Frontier Communications |
| 173.86.65.223 | 8/25/10 01:28:34 AM | Cornered | Frontier Communications |
| 184.13.207.194 | 8/26/10 01:32:55 AM | Cornered | Frontier Communications |
| 208.111.211.114 | 5/20/10 04:28:00 AM | Cornered | Frontier Communications of America, Inc. |
| 173.86.70.17 | 5/21/10 03:53 07 AM | Cornered | Frontier Communications of America, Inc |
| 72 49.62.164 | 7/10/10 10:45:00 PM | Cornered | Fuse Internet Access |
| 74.83.224.145 | 7/11/10 12:35:41 AM | Cornered | Fuse Internet Access |
| 72.49.73.125 | 7/26/10 06:33.23 PM | Cornered | Fuse Internet Access |
| 72.49.156.2 | 8/13/10 12:01 27 AM | Cornered | Fuse Internet Access |
| 74.141.240.166 | 6/18/10 04:29 50 AM | Cornered | Insight Communications Company |
| 74 130.193.10 | 6/21/10 12:08:43 AM | Cornered | Insight Communications Company |
| 74.131 74 158 | 6/21/10 04:55:36 PM | Cornered | Insight Communications Company |
| 74.133.22.6 | 6/25/10 01:15:10 PM | Cornered | Insight Communications Company |
| 74.130.235.97 | 6/27/10 02:27:21 AM | Cornered | Insight Communications Company |
| 74.132 40 236 | 6/27/10 03.36:17 AM | Cornered | Insight Communications Company |
| 74.133 49 226 | 6/30/10 06:09:43 AM | Cornered | Insight Communications Company |
| 74.131.89.17 | 7/5/10 09:22:50 AM | Cornered | Insight Communications Company |
| 74.132.33 5 | 7/11/10 12:06 29 PM | Cornered | Insight Communications Company |
| 96.28.80 238 | 7/12/10 09:06 40 PM | Cornered | Insight Communications Company |
| 74 136 84 40 | 7/23/10 12:49 11 AM | Cornered | Insight Communications Company |
| 74 128.116.8 | 8/9/10 08:55:45 PM | Cornered | Insight Communications Company |
| 74.141 23 214 | 8/12/10 12:30 38 AM | Cornered | Insight Communications Company |
| 74 130.76.116 | 5/31/10 09:58:34 PM | Cornered | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 207.98 220 75 | 6/14/10 10:32:27 PM | Cornered | KNOLOGY Holdings |
| 24.236 74.84 | 7/5/10 04:13 41 AM | Cornered | KNOLOGY Holdings |
| 24.236 76 187 | 7/10/10 02:04.58 PM | Cornered | KNOLOGY Holdings |
| 207.98.179.217 | 7/19/10 04:20:36 PM | Cornered | KNOLOGY Holdings |
| 24.214.127.49 | 5/23/10 02:55:04 AM | Cornered | KNOLOGY Holdings, Inc |
| 65.88.88.12 | 6/29/10 04:55:39 PM | Cornered | Level 3 Communications |
| 173 19 234.144 | 6/16/10 05:34:33 AM | Cornered | Mediacom Communications Corp |
| 173.28.203.119 | 6/16/10 09:46:57 PM | Cornered | Mediacom Communications Corp |
| 173.19.35.10 | 6/17/10 02:06:42 AM | Cornered | Mediacom Communications Corp |
| 173.18.154.40 | 6/19/10 02:38:45 PM | Cornered | Mediacom Communications Corp |
| 173.26.160 214 | 6/24/10 04:58:25 PM | Cornered | Mediacom Communications Corp |
| 173.21.156 234 | 6/25/10 05:08:54 AM | Cornered | Mediacom Communications Corp |
| 173.16.34.84 | 6/27/10 01:59:48 PM | Cornered | Mediacom Communications Corp |
| 173 31.93.91 | 6/27/10 02.56.40 PM | Cornered | Mediacom Communications Corp |
| 173.16.64.112 | 6/27/10 05:16.13 PM | Cornered | Mediacom Communications Corp |
| 173 26 75.115 | 6/28/10 02:35.22 AM | Cornered | Mediacom Communications Corp |
| 173 26 130.23 | 6/28/10 04.49 18 AM | Cornered | Mediacom Communications Corp |
| 173 27 171.207 | 7/5/10 12:39 07 AM | Cornered | Mediacom Communications Corp |
| 173.23.112.175 | 7/6/10 05:21:53 PM | Cornered | Mediacom Communications Corp |
| 173.16.163.156 | 7/6/10 06:01.22 PM | Cornered | Mediacom Communications Corp |
| 173 25.93 179 | 7/11/10 02.05:18 PM | Cornered | Mediacom Communications Corp |
| 173.24.195.19 | 7/12/10 12:45:50 PM | Cornered | Mediacom Communications Corp |
| 173.21 197.184 | 7/13/10 07:57:28 PM | Cornered | Mediacom Communications Corp |
| 173 29 57.36 | 7/15/10 12:04:46 AM | Cornered | Mediacom Communications Corp |
| 173 16.16.27 | 7/17/10 08:04:48 AM | Cornered | Mediacom Communications Corp |
| 173.25.95.20 | 8/1/10 01:30:33 AM | Cornered | Mediacom Communications Corp |
| 173 19.110.140 | 8/15/10 06:19:56 PM | Cornered | Mediacom Communications Corp |
| 173.21 75 212 | 8/19/10 06:01:09 PM | Cornered | Mediacom Communications Corp |
| 96.3.52.166 | 6/14/10 06:03.38 PM | Cornered | Midcontinent Communications |
| 67.81.84 216 | 6/14/10 09 39.20 PM | Cornered | Optimum Online (Cablevision Systems) |

| | | | |
|---|---|---|---|
| 24.44 19.127 | 6/15/10 12:23:46 AM | Cornered | Optimum Online (Cablevision Systems) |
| 68.199.107 35 | 6/15/10 05:00:08 PM | Cornered | Optimum Online (Cablevision Systems) |
| 68.199.180.36 | 6/15/10 08:39:33 PM | Cornered | Optimum Online (Cablevision Systems) |
| 24.47.2.121 | 6/20/10 09:02:24 PM | Cornered | Optimum Online (Cablevision Systems) |
| 69.119 59 81 | 6/22/10 06:20:24 PM | Cornered | Optimum Online (Cablevision Systems) |
| 24 44 147 180 | 6/25/10 12:20.17 AM | Cornered | Optimum Online (Cablevision Systems) |
| 68 193.146.104 | 6/26/10 02:21.15 PM | Cornered | Optimum Online (Cablevision Systems) |
| 24 191.206.225 | 6/26/10 09:24:13 PM | Cornered | Optimum Online (Cablevision Systems) |
| 67.84.87.29 | 6/27/10 12:31:15 AM | Cornered | Optimum Online (Cablevision Systems) |
| 69.113.238.135 | 6/27/10 02:08:59 AM | Cornered | Optimum Online (Cablevision Systems) |
| 24.191 207.195 | 6/30/10 02 10:41 PM | Cornered | Optimum Online (Cablevision Systems) |
| 24.191.192.119 | 7/2/10 09:46:12 PM | Cornered | Optimum Online (Cablevision Systems) |
| 68.192.163.49 | 7/3/10 12.50:30 PM | Cornered | Optimum Online (Cablevision Systems) |
| 68.198.20.119 | 7/7/10 08 53:45 PM | Cornered | Optimum Online (Cablevision Systems) |
| 68.198.246.191 | 7/9/10 11:59.11 AM | Cornered | Optimum Online (Cablevision Systems) |
| 69.126 135 4 | 7/9/10 11:33 40 PM | Cornered | Optimum Online (Cablevision Systems) |
| 68 193 255 2 | 7/15/10 01:22:44 AM | Cornered | Optimum Online (Cablevision Systems) |
| 24.47.24.221 | 7/18/10 02:48.27 AM | Cornered | Optimum Online (Cablevision Systems) |
| 69 114.237.88 | 7/18/10 06:23:12 AM | Cornered | Optimum Online (Cablevision Systems) |
| 68.192 49.141 | 7/20/10 05:10:51 PM | Cornered | Optimum Online (Cablevision Systems) |
| 24.190.67 68 | 7/24/10 03.42:47 AM | Cornered | Optimum Online (Cablevision Systems) |
| 67.83.189.147 | 7/28/10 04.09:57 AM | Cornered | Optimum Online (Cablevision Systems) |
| 69.118.18.62 | 8/1/10 12 04:49 AM | Cornered | Optimum Online (Cablevision Systems) |
| 74.89.246.47 | 8/4/10 11:16:38 AM | Cornered | Optimum Online (Cablevision Systems) |
| 67.80.233.210 | 8/7/10 04:19:12 AM | Cornered | Optimum Online (Cablevision Systems) |
| 24.184.163 146 | 8/8/10 04:00:11 AM | Cornered | Optimum Online (Cablevision Systems) |
| 24.191.206.37 | 8/11/10 03:08:55 PM | Cornered | Optimum Online (Cablevision Systems) |
| 24 191 193.50 | 8/15/10 02:39:30 AM | Cornered | Optimum Online (Cablevision Systems) |
| 68.196.172.219 | 8/16/10 02:43:01 AM | Cornered | Optimum Online (Cablevision Systems) |
| 24.45.239.162 | 8/22/10 07:05:49 PM | Cornered | Optimum Online (Cablevision Systems) |
| 69.127 32.32 | 8/23/10 02:45:06 PM | Cornered | Optimum Online (Cablevision Systems) |
| 24.191.52 62 | 8/24/10 12:43:17 AM | Cornered | Optimum Online (Cablevision Systems) |
| 75.97.166.188 | 6/20/10 09.28:23 PM | Cornered | PenTeleData |
| 24 229 140.116 | 7/6/10 07:37.00 AM | Cornered | PenTeleData |
| 75 169 206.13 | 6/14/10 06.12:46 PM | Cornered | Qwest Communications |
| 97.121 33.3 | 6/14/10 06:17:16 PM | Cornered | Qwest Communications |
| 151 118 129.114 | 6/14/10 07:35.05 PM | Cornered | Qwest Communications |
| 174.22.134 237 | 6/15/10 02:17 40 AM | Cornered | Qwest Communications |
| 71.36.246 49 | 6/15/10 06:44:24 AM | Cornered | Qwest Communications |
| 184.98.96 187 | 6/15/10 07:34:38 PM | Cornered | Qwest Communications |
| 67 40.211.55 | 6/16/10 04:12:57 AM | Cornered | Qwest Communications |
| 174.27.228.149 | 6/16/10 04:18:16 AM | Cornered | Qwest Communications |
| 65 124.181.2 | 6/17/10 07.54:59 AM | Cornered | Qwest Communications |
| 75.167.61 217 | 6/18/10 06 37:08 AM | Cornered | Qwest Communications |
| 75.169.178.1 | 6/19/10 10 04:09 AM | Cornered | Qwest Communications |
| 174 24 2.213 | 6/19/10 04 22:52 PM | Cornered | Qwest Communications |
| 174.31.12.115 | 6/21/10 09 58:55 AM | Cornered | Qwest Communications |
| 207.109 186.202 | 6/21/10 06:51:42 PM | Cornered | Qwest Communications |
| 71.212.94.232 | 6/22/10 12 44:22 AM | Cornered | Qwest Communications |
| 174.16.109.60 | 6/22/10 08:27:51 AM | Cornered | Qwest Communications |
| 174.23.57.217 | 6/22/10 05.03:05 PM | Cornered | Qwest Communications |
| 174.20.108.192 | 6/22/10 08.03:17 PM | Cornered | Qwest Communications |
| 75.168 90 144 | 6/23/10 12 18:29 AM | Cornered | Qwest Communications |
| 174.25.223.231 | 6/24/10 09.19:58 AM | Cornered | Qwest Communications |
| 97.122.217.147 | 6/24/10 09:33:53 AM | Cornered | Qwest Communications |
| 97.122.227.250 | 6/25/10 11:08:56 AM | Cornered | Qwest Communications |
| 75.172.228 136 | 6/27/10 06:37:52 AM | Cornered | Qwest Communications |
| 75.168.78.224 | 6/27/10 09:01.18 AM | Cornered | Qwest Communications |
| 97.120.18.136 | 6/28/10 09:42:13 PM | Cornered | Qwest Communications |
| 97 116.185.188 | 6/29/10 01:52:46 AM | Cornered | Qwest Communications |
| 97.124.108.42 | 6/29/10 05:16:10 AM | Cornered | Qwest Communications |
| 174.31 224.183 | 6/29/10 07:57:41 PM | Cornered | Qwest Communications |
| 70.58.73.128 | 7/2/10 11.50:30 PM | Cornered | Qwest Communications |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 97.117.158.101 | 7/3/10 09:58:30 PM | Cornered | Qwest Communications |
| 71.36.181.252 | 7/5/10 09:14:56 AM | Cornered | Qwest Communications |
| 75.167.112.101 | 7/6/10 02:50:19 AM | Cornered | Qwest Communications |
| 97.123.214.140 | 7/6/10 03:21:21 AM | Cornered | Qwest Communications |
| 174.22.161.27 | 7/7/10 08:28.04 AM | Cornered | Qwest Communications |
| 63.225.211.220 | 7/11/10 02:46:40 AM | Cornered | Qwest Communications |
| 184.96.44.118 | 7/12/10 08:29.06 AM | Cornered | Qwest Communications |
| 70.58 200.5 | 7/12/10 08:51:59 AM | Cornered | Qwest Communications |
| 71 214.50.38 | 7/12/10 10:33:11 PM | Cornered | Qwest Communications |
| 75.174.71.149 | 7/13/10 06:50:07 AM | Cornered | Qwest Communications |
| 75.174.67.133 | 7/13/10 12:05 44 PM | Cornered | Qwest Communications |
| 174 29.79.135 | 7/15/10 01:37:11 AM | Cornered | Qwest Communications |
| 174.29.177 134 | 7/16/10 07:34:12 PM | Cornered | Qwest Communications |
| 71.216.27.128 | 7/17/10 07:31:48 PM | Cornered | Qwest Communications |
| 174.21.150.160 | 7/18/10 05:49.00 AM | Cornered | Qwest Communications |
| 75.174.5.56 | 7/18/10 09:53:56 AM | Cornered | Qwest Communications |
| 174.21 168.225 | 7/18/10 04:46 38 PM | Cornered | Qwest Communications |
| 97 115 194.98 | 7/19/10 12:08.00 AM | Cornered | Qwest Communications |
| 71.37 135 80 | 7/21/10 12:02 46 AM | Cornered | Qwest Communications |
| 75.162.65.152 | 7/23/10 04:02:01 PM | Cornered | Qwest Communications |
| 75 162 81.105 | 7/23/10 09:12:43 PM | Cornered | Qwest Communications |
| 207.224.84.122 | 7/24/10 02:51:17 AM | Cornered | Qwest Communications |
| 75.162 74 170 | 7/24/10 04:26.01 PM | Cornered | Qwest Communications |
| 75 168 68 75 | 7/26/10 09:00:17 AM | Cornered | Qwest Communications |
| 71.214.57 156 | 7/27/10 01:43:43 AM | Cornered | Qwest Communications |
| 75.162.64.186 | 7/27/10 02:57:40 AM | Cornered | Qwest Communications |
| 174.24.215.195 | 7/29/10 01:45:20 AM | Cornered | Qwest Communications |
| 75 165 255.57 | 7/29/10 05:08:57 PM | Cornered | Qwest Communications |
| 75.165.249.104 | 7/30/10 03:38:27 AM | Cornered | Qwest Communications |
| 71.213.91.90 | 7/30/10 12:07:16 PM | Cornered | Qwest Communications |
| 75.175.226.64 | 8/5/10 12:34.00 AM | Cornered | Qwest Communications |
| 174.27.218.75 | 8/10/10 04:30:40 AM | Cornered | Qwest Communications |
| 174.31 235.143 | 8/18/10 01:16:19 AM | Cornered | Qwest Communications |
| 65 103.188.243 | 8/18/10 09:57:14 PM | Cornered | Qwest Communications |
| 65.103.51.32 | 5/24/10 03:34:10 PM | Cornered | Qwest Communications Company, LLC |
| 97.116 185.248 | 5/28/10 09:33:29 PM | Cornered | Qwest Communications Company, LLC |
| 63.224.109.30 | 6/3/10 12:28:40 AM | Cornered | Qwest Communications Company, LLC |
| 65.78.121.51 | 5/23/10 04.01:55 AM | Cornered | RCN Corporation |
| 208.59.114.77 | 6/23/10 12:03:46 AM | Cornered | RCN Corporation |
| 207.172 233 203 | 6/23/10 10:23:02 AM | Cornered | RCN Corporation |
| 24.148.86.155 | 7/13/10 09:17:50 PM | Cornered | RCN Corporation |
| 174.111.244.192 | 6/8/10 11.32:03 AM | Cornered | Road Runner |
| 184.56.42.220 | 6/9/10 03:30:42 AM | Cornered | Road Runner |
| 66.108.213.254 | 6/10/10 03:43:13 AM | Cornered | Road Runner |
| 67.11.179.149 | 6/14/10 04:03.11 PM | Cornered | Road Runner |
| 174.100.185.229 | 6/14/10 10:06.33 PM | Cornered | Road Runner |
| 67.242.51.48 | 6/15/10 12:02:39 AM | Cornered | Road Runner |
| 173.175 11.72 | 6/15/10 12:32:36 AM | Cornered | Road Runner |
| 66.8.194.175 | 6/15/10 03:29:25 AM | Cornered | Road Runner |
| 97.103.42.47 | 6/15/10 08:17.40 AM | Cornered | Road Runner |
| 67 240.45 241 | 6/15/10 04:59:14 PM | Cornered | Road Runner |
| 24.58.232.201 | 6/15/10 05.54:40 PM | Cornered | Road Runner |
| 76.186 73.207 | 6/15/10 06.19:47 PM | Cornered | Road Runner |
| 76.89.65.213 | 6/16/10 01:06.37 AM | Cornered | Road Runner |
| 173.168.68.70 | 6/16/10 03:48.22 AM | Cornered | Road Runner |
| 75.84.5 151 | 6/16/10 04:27:43 AM | Cornered | Road Runner |
| 24.92.102.99 | 6/16/10 05:40:50 AM | Cornered | Road Runner |
| 65.184.93.103 | 6/16/10 06:41:02 AM | Cornered | Road Runner |
| 24 210.33.18 | 6/16/10 05.30:19 PM | Cornered | Road Runner |
| 65.35.232.186 | 6/16/10 09:12:19 PM | Cornered | Road Runner |
| 97.103 34.36 | 6/16/10 09:52:50 PM | Cornered | Road Runner |
| 173.93.250.238 | 6/17/10 12:47:02 AM | Cornered | Road Runner |

| | | | |
|---|---|---|---|
| 65.28.101.206 | 6/17/10 06:12:34 AM | Cornered | Road Runner |
| 71.71.117.248 | 6/17/10 08:24:26 AM | Cornered | Road Runner |
| 76.92.129.112 | 6/17/10 04:41.25 PM | Cornered | Road Runner |
| 74.71.84.189 | 6/17/10 04:53.09 PM | Cornered | Road Runner |
| 68.175.83 241 | 6/17/10 10:42 58 PM | Cornered | Road Runner |
| 75.176.180 250 | 6/18/10 01:22:04 AM | Cornered | Road Runner |
| 76.178.128 10 | 6/18/10 03:25:08 AM | Cornered | Road Runner |
| 70.94.251.70 | 6/18/10 04:15:49 AM | Cornered | Road Runner |
| 66.91.25.227 | 6/18/10 05:23.54 AM | Cornered | Road Runner |
| 74.75.223.31 | 6/18/10 07:00.59 AM | Cornered | Road Runner |
| 65.26.181.66 | 6/19/10 11:19 17 AM | Cornered | Road Runner |
| 66.25.205.233 | 6/19/10 03:37:11 PM | Cornered | Road Runner |
| 70.127 164.215 | 6/19/10 11:24:27 PM | Cornered | Road Runner |
| 75 81.97.111 | 6/20/10 02:36:52 AM | Cornered | Road Runner |
| 72.128.220 19 | 6/20/10 06:41:27 PM | Cornered | Road Runner |
| 76 178.48.62 | 6/20/10 07:07:36 PM | Cornered | Road Runner |
| 65.190.210.24 | 6/20/10 07:32:20 PM | Cornered | Road Runner |
| 68.205.186.128 | 6/20/10 07:35:01 PM | Cornered | Road Runner |
| 71 77.192.196 | 6/20/10 09:08:04 PM | Cornered | Road Runner |
| 97.102.246.33 | 6/20/10 09:51:03 PM | Cornered | Road Runner |
| 72.178 89 84 | 6/20/10 11:02:50 PM | Cornered | Road Runner |
| 70.123.161.27 | 6/21/10 12:53:34 AM | Cornered | Road Runner |
| 72.188 227.67 | 6/21/10 01:27:15 AM | Cornered | Road Runner |
| 76 90.150.240 | 6/21/10 03:56 16 AM | Cornered | Road Runner |
| 75 176.125.70 | 6/21/10 11:47:13 AM | Cornered | Road Runner |
| 71 72 74 148 | 6/21/10 01:04:55 PM | Cornered | Road Runner |
| 65.28.239.114 | 6/21/10 03:31.46 PM | Cornered | Road Runner |
| 66 27 225 149 | 6/21/10 04:21 40 PM | Cornered | Road Runner |
| 98.157.149.51 | 6/21/10 06:20.15 PM | Cornered | Road Runner |
| 98.15.146.132 | 6/21/10 10:16:27 PM | Cornered | Road Runner |
| 24.161 45 90 | 6/21/10 10:48:40 PM | Cornered | Road Runner |
| 74.66.3.57 | 6/22/10 01.13:38 AM | Cornered | Road Runner |
| 74.76.15.55 | 6/22/10 01:36:01 AM | Cornered | Road Runner |
| 68.200.186.155 | 6/22/10 01:46:56 AM | Cornered | Road Runner |
| 97.106.122.24 | 6/22/10 01:31:44 PM | Cornered | Road Runner |
| 65.32.56.122 | 6/22/10 06:42:24 PM | Cornered | Road Runner |
| 67.253.121.4 | 6/22/10 09:09:01 PM | Cornered | Road Runner |
| 98 30.101.44 | 6/22/10 11:17:25 PM | Cornered | Road Runner |
| 76 175 231.170 | 6/23/10 12:02 19 AM | Cornered | Road Runner |
| 68.206.194 112 | 6/23/10 04:37:47 AM | Cornered | Road Runner |
| 70.122 213.114 | 6/23/10 11:31.18 AM | Cornered | Road Runner |
| 24.162.227.143 | 6/23/10 12:43:51 PM | Cornered | Road Runner |
| 173.89.75.77 | 6/23/10 01:35:13 PM | Cornered | Road Runner |
| 70.115.202.11 | 6/23/10 03.19.37 PM | Cornered | Road Runner |
| 66.69.18 129 | 6/23/10 05:52:27 PM | Cornered | Road Runner |
| 72.184.51.239 | 6/23/10 06.16:54 PM | Cornered | Road Runner |
| 75.82.189.53 | 6/23/10 08:46:08 PM | Cornered | Road Runner |
| 70.115.176.246 | 6/23/10 09.29:42 PM | Cornered | Road Runner |
| 70.119 246 113 | 6/24/10 02.00:17 AM | Cornered | Road Runner |
| 75.84.2.246 | 6/24/10 03.02:44 AM | Cornered | Road Runner |
| 67.242.37.55 | 6/24/10 03 44:27 AM | Cornered | Road Runner |
| 173.175.134.194 | 6/24/10 06.58:45 AM | Cornered | Road Runner |
| 173 172.5 89 | 6/24/10 01:23:07 PM | Cornered | Road Runner |
| 173 95 134.212 | 6/24/10 02:37:39 PM | Cornered | Road Runner |
| 174.106 137.222 | 6/24/10 09:01:00 PM | Cornered | Road Runner |
| 68.204.101.55 | 6/24/10 10:32 31 PM | Cornered | Road Runner |
| 72.132.161.186 | 6/25/10 12:00 33 AM | Cornered | Road Runner |
| 98.30.206.105 | 6/25/10 12:10:35 AM | Cornered | Road Runner |
| 72.224.34.85 | 6/25/10 12:38:45 AM | Cornered | Road Runner |
| 173 168.72.250 | 6/25/10 12 41:03 AM | Cornered | Road Runner |
| 173.88.9.51 | 6/25/10 01:59:44 AM | Cornered | Road Runner |
| 68.202.99.235 | 6/25/10 02 49:14 AM | Cornered | Road Runner |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 98.28.93 191 | 6/25/10 03.30:21 AM | Cornered | Road Runner |
| 97.104.218.87 | 6/25/10 04:04:17 AM | Cornered | Road Runner |
| 97 106.17.13 | 6/25/10 04.22:21 AM | Cornered | Road Runner |
| 72.188.154 234 | 6/25/10 07:14:46 AM | Cornered | Road Runner |
| 68.204.218.189 | 6/25/10 09 03.52 AM | Cornered | Road Runner |
| 98.31.30.143 | 6/25/10 02:57:02 PM | Cornered | Road Runner |
| 72.184.219.61 | 6/25/10 03.29:09 PM | Cornered | Road Runner |
| 70.126.126.170 | 6/25/10 03:38:07 PM | Cornered | Road Runner |
| 98.149.58.28 | 6/25/10 08.35:02 PM | Cornered | Road Runner |
| 72 184.2.13 | 6/26/10 01:46:31 AM | Cornered | Road Runner |
| 66.26.87 218 | 6/26/10 02 07:23 AM | Cornered | Road Runner |
| 24.164.45.190 | 6/26/10 02:15:32 AM | Cornered | Road Runner |
| 174 108.64.4 | 6/26/10 04:38:01 AM | Cornered | Road Runner |
| 69.76.238 98 | 6/26/10 06:05 28 AM | Cornered | Road Runner |
| 76 186 23.176 | 6/26/10 06:05.36 AM | Cornered | Road Runner |
| 24 209.191.114 | 6/26/10 05:52:45 PM | Cornered | Road Runner |
| 72.187.252.233 | 6/26/10 06:06:23 PM | Cornered | Road Runner |
| 97.102.126.35 | 6/26/10 06:07:04 PM | Cornered | Road Runner |
| 174.111.76 201 | 6/26/10 09:10.18 PM | Cornered | Road Runner |
| 24.164.90 81 | 6/27/10 12:42:17 AM | Cornered | Road Runner |
| 71 77.79.243 | 6/27/10 02:24.12 AM | Cornered | Road Runner |
| 98 27 219.161 | 6/27/10 02:29.40 AM | Cornered | Road Runner |
| 69 205.160.234 | 6/27/10 02:30.14 AM | Cornered | Road Runner |
| 97.102 226.229 | 6/27/10 02:54 07 AM | Cornered | Road Runner |
| 24.242.34.166 | 6/27/10 05:40.43 AM | Cornered | Road Runner |
| 76 167 252.159 | 6/27/10 05:41.23 AM | Cornered | Road Runner |
| 71.72 27 142 | 6/27/10 06:48 43 AM | Cornered | Road Runner |
| 72.135 9.71 | 6/27/10 06:48 55 AM | Cornered | Road Runner |
| 24 24 217.194 | 6/27/10 01:06:24 PM | Cornered | Road Runner |
| 68 202 148.26 | 6/27/10 01:11 15 PM | Cornered | Road Runner |
| 72 178 128.69 | 6/27/10 03:05.14 PM | Cornered | Road Runner |
| 72.185 151 13 | 6/27/10 03:30:06 PM | Cornered | Road Runner |
| 71.71.124.177 | 6/27/10 04:26:54 PM | Cornered | Road Runner |
| 174 96 44 22 | 6/27/10 04:36:23 PM | Cornered | Road Runner |
| 97.101.160.12 | 6/27/10 06:52:10 PM | Cornered | Road Runner |
| 70 118.80.236 | 6/27/10 06 52:46 PM | Cornered | Road Runner |
| 97.102.252.113 | 6/27/10 07.09.47 PM | Cornered | Road Runner |
| 72.188.230.177 | 6/27/10 08:02:06 PM | Cornered | Road Runner |
| 97.104.15.122 | 6/27/10 08 42:57 PM | Cornered | Road Runner |
| 66.69.209.81 | 6/27/10 10:17:51 PM | Cornered | Road Runner |
| 184.56.60 242 | 6/27/10 11.41:10 PM | Cornered | Road Runner |
| 97 104 0.192 | 6/28/10 12 29 53 AM | Cornered | Road Runner |
| 72 186.101.240 | 6/28/10 02 11 35 AM | Cornered | Road Runner |
| 76.181 49 231 | 6/28/10 02:38:59 AM | Cornered | Road Runner |
| 70.117.15.10 | 6/28/10 04:19:55 AM | Cornered | Road Runner |
| 75 178.93 93 | 6/28/10 07.30.57 AM | Cornered | Road Runner |
| 75.184.28.54 | 6/28/10 08.12.39 AM | Cornered | Road Runner |
| 174 100.168.125 | 6/28/10 01 04 39 PM | Cornered | Road Runner |
| 74 71.63.133 | 6/28/10 03:51 26 PM | Cornered | Road Runner |
| 67 246 158.242 | 6/29/10 12:21 39 AM | Cornered | Road Runner |
| 72.184 179.86 | 6/29/10 01:28 28 AM | Cornered | Road Runner |
| 70.92.26.239 | 6/29/10 02:36 45 AM | Cornered | Road Runner |
| 69.204.76 108 | 6/29/10 04:22:03 AM | Cornered | Road Runner |
| 98 30 63 27 | 6/29/10 04.54:28 AM | Cornered | Road Runner |
| 76 168.53.206 | 6/29/10 05.54 17 AM | Cornered | Road Runner |
| 24.88 109.21 | 6/29/10 08:14:28 AM | Cornered | Road Runner |
| 70.120.231.6 | 6/29/10 01:27:39 PM | Cornered | Road Runner |
| 65.25 206.198 | 6/29/10 09:50:04 PM | Cornered | Road Runner |
| 70.115.233.82 | 6/29/10 10:04:44 PM | Cornered | Road Runner |
| 72 184.76.26 | 6/29/10 10.43:46 PM | Cornered | Road Runner |
| 174.106.198.67 | 6/29/10 11 55:47 PM | Cornered | Road Runner |
| 67.252.29.227 | 6/30/10 12 02:26 AM | Cornered | Road Runner |
| 68 206 37 138 | 6/30/10 12:20:43 AM | Cornered | Road Runner |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 75 86 219.63 | 6/30/10 01:25:49 AM | Cornered | Road Runner |
| 173.93.245.136 | 6/30/10 02:21:16 PM | Cornered | Road Runner |
| 69.132.138.69 | 6/30/10 03:42:43 PM | Cornered | Road Runner |
| 98 15.150 129 | 7/1/10 01:32:15 AM | Cornered | Road Runner |
| 76.94.130.153 | 7/1/10 03.33.06 AM | Cornered | Road Runner |
| 75.182.81 94 | 7/1/10 04:04:40 AM | Cornered | Road Runner |
| 71.77.20.213 | 7/1/10 06.46.36 AM | Cornered | Road Runner |
| 69.132.105.92 | 7/1/10 07:54:14 PM | Cornered | Road Runner |
| 67.246.64.196 | 7/1/10 10:04:17 PM | Cornered | Road Runner |
| 72.224 87.90 | 7/1/10 10:21:12 PM | Cornered | Road Runner |
| 74.75 175.108 | 7/2/10 04:09:43 AM | Cornered | Road Runner |
| 24.33.73.70 | 7/2/10 04:14:52 AM | Cornered | Road Runner |
| 72.189 110 224 | 7/2/10 04:15:58 AM | Cornered | Road Runner |
| 70.124.12.8 | 7/2/10 05.19:17 AM | Cornered | Road Runner |
| 66.61.85.202 | 7/2/10 02:27:08 PM | Cornered | Road Runner |
| 76.169.75 13 | 7/2/10 04:32:16 PM | Cornered | Road Runner |
| 72.230 176 198 | 7/2/10 08:12:36 PM | Cornered | Road Runner |
| 67 242 249.100 | 7/2/10 11:01:43 PM | Cornered | Road Runner |
| 75 177 109.60 | 7/3/10 12:15:38 AM | Cornered | Road Runner |
| 97 106.253.96 | 7/3/10 03:34:55 AM | Cornered | Road Runner |
| 68.174.53.60 | 7/3/10 07:08:03 PM | Cornered | Road Runner |
| 65.29.185.145 | 7/3/10 07:13:22 PM | Cornered | Road Runner |
| 173 169.252.215 | 7/3/10 07:17:27 PM | Cornered | Road Runner |
| 67 48.124.215 | 7/4/10 12:42:33 AM | Cornered | Road Runner |
| 74.69.121.209 | 7/4/10 05:05:06 AM | Cornered | Road Runner |
| 66.75.117.139 | 7/4/10 07:27.34 AM | Cornered | Road Runner |
| 65.32.196.217 | 7/4/10 01:13:34 PM | Cornered | Road Runner |
| 24.166.74.4 | 7/4/10 04 43:40 PM | Cornered | Road Runner |
| 75.179.38.42 | 7/4/10 09.03.17 PM | Cornered | Road Runner |
| 76.184 228.156 | 7/4/10 09:43:27 PM | Cornered | Road Runner |
| 76 186 165.108 | 7/5/10 02:08:50 AM | Cornered | Road Runner |
| 72.185.239.34 | 7/5/10 03.47:19 AM | Cornered | Road Runner |
| 72 187 12.212 | 7/5/10 11:25:29 AM | Cornered | Road Runner |
| 67.8.136.60 | 7/5/10 04:46:57 PM | Cornered | Road Runner |
| 75.177.107.231 | 7/5/10 06:11.00 PM | Cornered | Road Runner |
| 70.126.156 244 | 7/5/10 06:44:34 PM | Cornered | Road Runner |
| 72 187 231.75 | 7/5/10 06:47:42 PM | Cornered | Road Runner |
| 69.204.209.37 | 7/5/10 08:37.30 PM | Cornered | Road Runner |
| 75.82.157.177 | 7/5/10 11:12:02 PM | Cornered | Road Runner |
| 173 170 159.35 | 7/6/10 12 02:46 AM | Cornered | Road Runner |
| 24 59.6.195 | 7/6/10 12:25:48 AM | Cornered | Road Runner |
| 24.162 170 37 | 7/6/10 01:54:41 AM | Cornered | Road Runner |
| 98 144.47.179 | 7/6/10 02.20.19 AM | Cornered | Road Runner |
| 67.241.81.202 | 7/6/10 04.30.02 AM | Cornered | Road Runner |
| 76.185.182.108 | 7/6/10 04:59:59 AM | Cornered | Road Runner |
| 98.31.1.77 | 7/6/10 05:01:54 AM | Cornered | Road Runner |
| 97.101.210.32 | 7/6/10 11:58:22 AM | Cornered | Road Runner |
| 184 56 221 104 | 7/6/10 03:47:31 PM | Cornered | Road Runner |
| 71.64 198 102 | 7/7/10 07:35:02 AM | Cornered | Road Runner |
| 65.32.64.231 | 7/7/10 07:35:15 AM | Cornered | Road Runner |
| 72.187.121.120 | 7/7/10 01:36:59 PM | Cornered | Road Runner |
| 67 252 127.110 | 7/7/10 10 44:51 PM | Cornered | Road Runner |
| 98.144.59.133 | 7/7/10 11:57:12 PM | Cornered | Road Runner |
| 204.210.212 199 | 7/8/10 12:06:44 AM | Cornered | Road Runner |
| 97.101.46.217 | 7/8/10 01:00:09 AM | Cornered | Road Runner |
| 71.67.105.196 | 7/8/10 03 45:17 AM | Cornered | Road Runner |
| 71.75.55.36 | 7/8/10 07:36:31 PM | Cornered | Road Runner |
| 98.149.61.63 | 7/8/10 08:11:24 PM | Cornered | Road Runner |
| 74.72.194 171 | 7/9/10 03:54:00 AM | Cornered | Road Runner |
| 70.127.181 241 | 7/9/10 04:33:09 AM | Cornered | Road Runner |
| 70.92 9.221 | 7/9/10 04:33 35 AM | Cornered | Road Runner |
| 76 168.130.120 | 7/9/10 04:40 06 AM | Cornered | Road Runner |
| 24.243.172 105 | 7/9/10 06:01:29 PM | Cornered | Road Runner |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 74 78.171.128 | 7/10/10 03:33.39 AM | Cornered | Road Runner |
| 174.98 208 116 | 7/10/10 01:52 47 PM | Cornered | Road Runner |
| 72 226.17.141 | 7/10/10 04:01:37 PM | Cornered | Road Runner |
| 68 200.116 167 | 7/10/10 06 32:29 PM | Cornered | Road Runner |
| 76.189.124.210 | 7/10/10 09:09:02 PM | Cornered | Road Runner |
| 65.191.84.154 | 7/11/10 12:26:13 AM | Cornered | Road Runner |
| 24.33.85.225 | 7/11/10 03:27 04 AM | Cornered | Road Runner |
| 75 185 26.37 | 7/11/10 06:45:38 AM | Cornered | Road Runner |
| 97.100.24.26 | 7/11/10 01:27:18 PM | Cornered | Road Runner |
| 173 93 201 95 | 7/11/10 02:06.10 PM | Cornered | Road Runner |
| 69.134.218 100 | 7/12/10 08:51:22 AM | Cornered | Road Runner |
| 65.191 126.94 | 7/12/10 08:51:22 AM | Cornered | Road Runner |
| 76 84 95.135 | 7/12/10 02:00:11 PM | Cornered | Road Runner |
| 204 210.190.125 | 7/12/10 08:32:38 PM | Cornered | Road Runner |
| 70.114.239 209 | 7/13/10 12:20:10 AM | Cornered | Road Runner |
| 174.101.181.182 | 7/13/10 09:18.45 PM | Cornered | Road Runner |
| 70 121 231.75 | 7/13/10 11:23:20 PM | Cornered | Road Runner |
| 72.178.149.207 | 7/14/10 12:20:20 AM | Cornered | Road Runner |
| 24.210.185.91 | 7/14/10 01:25:55 AM | Cornered | Road Runner |
| 173.169.19.54 | 7/14/10 02:20:43 AM | Cornered | Road Runner |
| 72.129.106.19 | 7/14/10 01:18 03 PM | Cornered | Road Runner |
| 71.71 52.54 | 7/14/10 02:22.27 PM | Cornered | Road Runner |
| 184.59.83.152 | 7/14/10 10:30:40 PM | Cornered | Road Runner |
| 173.171.153.20 | 7/15/10 03:30:02 AM | Cornered | Road Runner |
| 97.101.155.151 | 7/15/10 06:39:17 PM | Cornered | Road Runner |
| 24.74.69.15 | 7/15/10 08:58:42 PM | Cornered | Road Runner |
| 24.161.27.35 | 7/15/10 09 49:31 PM | Cornered | Road Runner |
| 70 118 244 192 | 7/16/10 01:07:04 AM | Cornered | Road Runner |
| 75.181.82 232 | 7/16/10 02:23:12 AM | Cornered | Road Runner |
| 68.205 123 89 | 7/16/10 03 01:17 AM | Cornered | Road Runner |
| 98.24.28 139 | 7/16/10 03:58:47 PM | Cornered | Road Runner |
| 98.121.164 45 | 7/16/10 04:24:00 PM | Cornered | Road Runner |
| 204.210 122 73 | 7/17/10 12:03:35 AM | Cornered | Road Runner |
| 98.28.194.158 | 7/17/10 12:28.19 AM | Cornered | Road Runner |
| 98.24.106.242 | 7/17/10 06:17.01 AM | Cornered | Road Runner |
| 74.74.124.81 | 7/17/10 11:33:46 AM | Cornered | Road Runner |
| 68 203 9.246 | 7/18/10 02:09.06 AM | Cornered | Road Runner |
| 70.114.156 112 | 7/18/10 03:12:39 AM | Cornered | Road Runner |
| 72 185.148.205 | 7/18/10 04.42:46 AM | Cornered | Road Runner |
| 173.88 203.254 | 7/18/10 02:47:31 PM | Cornered | Road Runner |
| 24 208.91.99 | 7/18/10 04:17:51 PM | Cornered | Road Runner |
| 71.64.142.88 | 7/18/10 07:39:18 PM | Cornered | Road Runner |
| 74.70.50.33 | 7/18/10 09:16:42 PM | Cornered | Road Runner |
| 65.191.186.23 | 7/18/10 11:05:29 PM | Cornered | Road Runner |
| 174.96.88.62 | 7/19/10 12:00:37 AM | Cornered | Road Runner |
| 24.161.51.51 | 7/19/10 12 47:51 AM | Cornered | Road Runner |
| 67.8.187.160 | 7/19/10 04.09:33 AM | Cornered | Road Runner |
| 72 186.78.34 | 7/19/10 04:37:05 AM | Cornered | Road Runner |
| 69 207.118.49 | 7/19/10 02 14:21 PM | Cornered | Road Runner |
| 24.74.1.86 | 7/19/10 10:03:32 PM | Cornered | Road Runner |
| 76.92.113.34 | 7/20/10 01:36:52 AM | Cornered | Road Runner |
| 98.144.51.48 | 7/20/10 02.35:53 AM | Cornered | Road Runner |
| 72.189 39 27 | 7/20/10 03.22:29 AM | Cornered | Road Runner |
| 67.246 145 187 | 7/20/10 06:46:58 PM | Cornered | Road Runner |
| 74.77.110 64 | 7/20/10 08:10.18 PM | Cornered | Road Runner |
| 70.121.221.137 | 7/20/10 10:37.12 PM | Cornered | Road Runner |
| 98.30.35.136 | 7/21/10 12:05:42 AM | Cornered | Road Runner |
| 184 58.101.180 | 7/21/10 12 11:22 AM | Cornered | Road Runner |
| 174 108.104.41 | 7/21/10 02:17:51 AM | Cornered | Road Runner |
| 97 104.217.237 | 7/21/10 03:56:18 AM | Cornered | Road Runner |
| 174.108.51.4 | 7/21/10 08:08:10 AM | Cornered | Road Runner |
| 174.99.2 189 | 7/21/10 12:08:06 PM | Cornered | Road Runner |
| 67 252 177.1 | 7/21/10 06:40 00 PM | Cornered | Road Runner |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 72.190.23.72 | 7/22/10 12:46:08 AM | Cornered | Road Runner |
| 65.191.44.121 | 7/22/10 10:44:31 AM | Cornered | Road Runner |
| 67.253.217.170 | 7/22/10 08:27:42 PM | Cornered | Road Runner |
| 24.29.19.124 | 7/23/10 12:01:19 AM | Cornered | Road Runner |
| 24.175.239.155 | 7/23/10 01:42:11 AM | Cornered | Road Runner |
| 76.183.21.54 | 7/23/10 03:44:00 AM | Cornered | Road Runner |
| 174.100.167.88 | 7/23/10 09:15:13 PM | Cornered | Road Runner |
| 74.79.91.172 | 7/24/10 02:02:57 AM | Cornered | Road Runner |
| 76.188.188.188 | 7/24/10 03:17:32 AM | Cornered | Road Runner |
| 74.70.51.170 | 7/24/10 11.40.45 AM | Cornered | Road Runner |
| 67.250.113.208 | 7/24/10 07:40:35 PM | Cornered | Road Runner |
| 67.246.144.164 | 7/24/10 11.35:50 PM | Cornered | Road Runner |
| 74.79.211.151 | 7/25/10 02:37:16 AM | Cornered | Road Runner |
| 97.106.184.239 | 7/25/10 07:19:36 AM | Cornered | Road Runner |
| 76.93.226.197 | 7/26/10 07:59:19 AM | Cornered | Road Runner |
| 67.11.70.100 | 7/26/10 05:06:19 PM | Cornered | Road Runner |
| 76.173.115.178 | 7/26/10 06:02:25 PM | Cornered | Road Runner |
| 24.242.46.181 | 7/27/10 10.52:26 PM | Cornered | Road Runner |
| 24.167.233.136 | 7/28/10 01:41:04 AM | Cornered | Road Runner |
| 184.56.46.192 | 7/28/10 01.42:39 AM | Cornered | Road Runner |
| 24.26.2.58 | 7/28/10 01:45:31 AM | Cornered | Road Runner |
| 74.71.232.208 | 7/28/10 03:39:07 AM | Cornered | Road Runner |
| 75.180.238.187 | 7/29/10 12:00:05 AM | Cornered | Road Runner |
| 76.181.248.69 | 7/29/10 12:13:17 AM | Cornered | Road Runner |
| 97.101.146.14 | 7/29/10 12:45:27 AM | Cornered | Road Runner |
| 24.161.29.215 | 7/29/10 03.05:45 AM | Cornered | Road Runner |
| 76.168.104.59 | 7/29/10 04:22:35 AM | Cornered | Road Runner |
| 65.189.48.28 | 7/29/10 05:26:10 PM | Cornered | Road Runner |
| 67.8.238.71 | 7/29/10 09.55:57 PM | Cornered | Road Runner |
| 68.206.32.58 | 7/30/10 04.11:24 AM | Cornered | Road Runner |
| 68.204.82.222 | 7/30/10 04:28:16 PM | Cornered | Road Runner |
| 65.32.67.200 | 7/30/10 09:55:44 PM | Cornered | Road Runner |
| 24.31.161.48 | 8/1/10 04:18:26 AM | Cornered | Road Runner |
| 67.11.236.7 | 8/1/10 07:51:32 AM | Cornered | Road Runner |
| 71.72.83.12 | 8/2/10 12.57:44 AM | Cornered | Road Runner |
| 97.103.200.163 | 8/2/10 10:15:07 PM | Cornered | Road Runner |
| 65.185.107.211 | 8/3/10 09.35:51 PM | Cornered | Road Runner |
| 67.249.206.27 | 8/4/10 02:12:28 AM | Cornered | Road Runner |
| 72.224.242.198 | 8/4/10 02:35.54 AM | Cornered | Road Runner |
| 75.82.187.217 | 8/5/10 12:23:15 AM | Cornered | Road Runner |
| 71.72.229.135 | 8/5/10 04:15:04 AM | Cornered | Road Runner |
| 173.175.145.179 | 8/6/10 03.08.32 AM | Cornered | Road Runner |
| 76.177.2.6 | 8/7/10 12:03.41 AM | Cornered | Road Runner |
| 76.177.121.65 | 8/7/10 02:06:05 AM | Cornered | Road Runner |
| 24.208.204.159 | 8/7/10 03:47:03 AM | Cornered | Road Runner |
| 75.80.243.21 | 8/8/10 01.22:55 AM | Cornered | Road Runner |
| 66.74.104.108 | 8/8/10 04:50:30 AM | Cornered | Road Runner |
| 24.24.133.217 | 8/8/10 08:24:34 AM | Cornered | Road Runner |
| 69.132.158.226 | 8/9/10 01:59:54 AM | Cornered | Road Runner |
| 72.189.111.239 | 8/9/10 04:01:24 AM | Cornered | Road Runner |
| 184.57.171.188 | 8/10/10 01:56:24 AM | Cornered | Road Runner |
| 68.202.115.150 | 8/10/10 02.09.00 AM | Cornered | Road Runner |
| 24.166.112.230 | 8/10/10 03:41:01 AM | Cornered | Road Runner |
| 97.97.243.145 | 8/10/10 03:58.44 AM | Cornered | Road Runner |
| 66.75.219.2 | 8/10/10 04:49:37 AM | Cornered | Road Runner |
| 66.66.14.105 | 8/10/10 07:24:42 AM | Cornered | Road Runner |
| 67.241.6.87 | 8/10/10 07:58:29 PM | Cornered | Road Runner |
| 72.184.144.52 | 8/11/10 03:35.26 AM | Cornered | Road Runner |
| 72.226.78.178 | 8/11/10 01:49.59 PM | Cornered | Road Runner |
| 76.93.97.130 | 8/11/10 10:54:36 PM | Cornered | Road Runner |
| 76.95.206.102 | 8/12/10 04:16:55 AM | Cornered | Road Runner |
| 98.30.66.213 | 8/12/10 01.09:24 PM | Cornered | Road Runner |
| 67.242.115.241 | 8/13/10 12.07:48 AM | Cornered | Road Runner |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 70.122.120.245 | 8/14/10 07:18:35 PM | Cornered | Road Runner |
| 24.174.203.101 | 8/14/10 10:05:35 PM | Cornered | Road Runner |
| 75.185.59.111 | 8/15/10 12:32:15 AM | Cornered | Road Runner |
| 74.69.52.31 | 8/15/10 01.42.38 AM | Cornered | Road Runner |
| 67.253.252.6 | 8/15/10 05:01:49 AM | Cornered | Road Runner |
| 98.157.200.32 | 8/16/10 01:08.13 AM | Cornered | Road Runner |
| 68.201.4.241 | 8/16/10 01:27:54 AM | Cornered | Road Runner |
| 98.145.115.37 | 8/16/10 02:34:28 AM | Cornered | Road Runner |
| 76.87.84.76 | 8/16/10 04:32.14 PM | Cornered | Road Runner |
| 24.210.114.253 | 8/16/10 09:24.10 PM | Cornered | Road Runner |
| 74.78.171.213 | 8/16/10 11:05:43 PM | Cornered | Road Runner |
| 67.8.1.224 | 8/16/10 11:46:31 PM | Cornered | Road Runner |
| 74.71.87.228 | 8/17/10 12:19:45 AM | Cornered | Road Runner |
| 69.133.137.74 | 8/17/10 01:29:10 AM | Cornered | Road Runner |
| 24.167.129.2 | 8/17/10 05:28:02 AM | Cornered | Road Runner |
| 24.166.88.5 | 8/17/10 06:13:50 AM | Cornered | Road Runner |
| 24.211.97.198 | 8/17/10 12:32:16 PM | Cornered | Road Runner |
| 75.176.98.5 | 8/17/10 05:15:03 PM | Cornered | Road Runner |
| 65.185.52.157 | 8/17/10 07:09:24 PM | Cornered | Road Runner |
| 24.162.154.222 | 8/18/10 11:00.25 PM | Cornered | Road Runner |
| 71.72.76.109 | 8/19/10 04:57:43 AM | Cornered | Road Runner |
| 72.178.56.35 | 8/19/10 07:44:41 AM | Cornered | Road Runner |
| 70.121.208.61 | 8/19/10 02:44:19 PM | Cornered | Road Runner |
| 71.64.8.201 | 8/19/10 09:55:57 PM | Cornered | Road Runner |
| 67.244.129.19 | 8/20/10 01:11.57 AM | Cornered | Road Runner |
| 24.210.112.158 | 8/20/10 02:15.37 AM | Cornered | Road Runner |
| 76.93.11.238 | 8/21/10 04:24:03 AM | Cornered | Road Runner |
| 70.126.136.241 | 8/21/10 04:43.26 AM | Cornered | Road Runner |
| 71.72.24.166 | 8/21/10 07:15:05 PM | Cornered | Road Runner |
| 67.249.132.131 | 8/21/10 08:24:32 PM | Cornered | Road Runner |
| 75.187.221.244 | 8/22/10 01:22.46 AM | Cornered | Road Runner |
| 68.175.31.66 | 8/22/10 07:01.33 AM | Cornered | Road Runner |
| 74.79.174.30 | 8/22/10 06:36:18 PM | Cornered | Road Runner |
| 173.172.22.161 | 8/23/10 12:09:51 AM | Cornered | Road Runner |
| 76.175.115.237 | 8/23/10 05:49:16 AM | Cornered | Road Runner |
| 66.75.66.127 | 8/23/10 09:00:46 PM | Cornered | Road Runner |
| 97.104.22.13 | 8/24/10 02:48:19 AM | Cornered | Road Runner |
| 67.248.84.58 | 8/25/10 01:41:02 AM | Cornered | Road Runner |
| 76.183.35.81 | 8/25/10 10:54:17 PM | Cornered | Road Runner |
| 98.28.166.180 | 8/26/10 12:01.50 AM | Cornered | Road Runner |
| 76.90.200.220 | 8/26/10 02:48:13 AM | Cornered | Road Runner |
| 70.60.114.192 | 6/17/10 08:09:21 PM | Cornered | Road Runner Business |
| 96.11.76.2 | 6/21/10 02:12.11 AM | Cornered | Road Runner Business |
| 24.172.87.30 | 7/1/10 02:02.10 PM | Cornered | Road Runner Business |
| 97.76.104.134 | 7/4/10 03:02:32 AM | Cornered | Road Runner Business |
| 72.45.168.26 | 7/15/10 01:38.18 AM | Cornered | Road Runner Business |
| 67.79.21.101 | 8/16/10 05:12.40 PM | Cornered | Road Runner Business |
| 65.191.29.221 | 5/19/10 12:06:24 PM | Cornered | Road Runner HoldCo LLC |
| 65.30.62.109 | 5/19/10 05:31:40 PM | Cornered | Road Runner HoldCo LLC |
| 98.148.67.1 | 5/20/10 04:58:32 PM | Cornered | Road Runner HoldCo LLC |
| 74.67.165.57 | 5/26/10 08:29:11 PM | Cornered | Road Runner HoldCo LLC |
| 76.185.63.168 | 5/27/10 01:06:40 AM | Cornered | Road Runner HoldCo LLC |
| 65.26.185.70 | 5/27/10 08:23:43 PM | Cornered | Road Runner HoldCo LLC |
| 24.166.17.232 | 5/28/10 08.30.53 PM | Cornered | Road Runner HoldCo LLC |
| 75.187.238.188 | 5/30/10 12.00.06 AM | Cornered | Road Runner HoldCo LLC |
| 98.26.153.178 | 6/1/10 12:21.41 AM | Cornered | Road Runner HoldCo LLC |
| 66.66.42.98 | 6/1/10 01:20.55 AM | Cornered | Road Runner HoldCo LLC |
| 69.134.57.96 | 6/2/10 08:12.01 PM | Cornered | Road Runner HoldCo LLC |
| 74.69.195.51 | 6/3/10 01.41.37 AM | Cornered | Road Runner HoldCo LLC |
| 72.133.208.211 | 6/4/10 12:45:36 AM | Cornered | Road Runner HoldCo LLC |
| 72.191.165.219 | 6/5/10 06:20:37 AM | Cornered | Road Runner HoldCo LLC |
| 99.186.212.218 | 6/10/10 12:29.34 AM | Cornered | SBC Internet Services |
| 99.138.9.251 | 6/10/10 07:49.47 AM | Cornered | SBC Internet Services |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 76.202.188.54 | 6/14/10 06:25:02 PM | Cornered | SBC Internet Services |
| 70.232.55.198 | 6/14/10 06:53:48 PM | Cornered | SBC Internet Services |
| 70.238.216.70 | 6/14/10 07:09:59 PM | Cornered | SBC Internet Services |
| 65.68.206.246 | 6/14/10 09:00:43 PM | Cornered | SBC Internet Services |
| 99.20.242.31 | 6/14/10 10:17:29 PM | Cornered | SBC Internet Services |
| 99.179.176.142 | 6/14/10 10:45:10 PM | Cornered | SBC Internet Services |
| 99.141.238.94 | 6/15/10 12:18:28 AM | Cornered | SBC Internet Services |
| 69.209.61.219 | 6/15/10 12:34:38 AM | Cornered | SBC Internet Services |
| 75.44.216.127 | 6/15/10 12:37:39 AM | Cornered | SBC Internet Services |
| 70.134.48.230 | 6/15/10 02:05:14 AM | Cornered | SBC Internet Services |
| 75.9.45.127 | 6/15/10 09:46:46 AM | Cornered | SBC Internet Services |
| 76.222.63.230 | 6/16/10 01:51:25 AM | Cornered | SBC Internet Services |
| 99.188.87.185 | 6/16/10 03:05:02 AM | Cornered | SBC Internet Services |
| 66.142.66.3 | 6/16/10 05:18:54 AM | Cornered | SBC Internet Services |
| 99.148.151.5 | 6/16/10 07:00:30 AM | Cornered | SBC Internet Services |
| 70.246.151.43 | 6/16/10 08:19:00 AM | Cornered | SBC Internet Services |
| 75.36.16.130 | 6/17/10 01:35:04 AM | Cornered | SBC Internet Services |
| 76.220.98.32 | 6/17/10 03:12:05 AM | Cornered | SBC Internet Services |
| 99.61.92.179 | 6/17/10 06:06:49 AM | Cornered | SBC Internet Services |
| 99.99.103.87 | 6/17/10 08:32:30 PM | Cornered | SBC Internet Services |
| 76.222.60.182 | 6/18/10 01:48:02 AM | Cornered | SBC Internet Services |
| 99.32.61.193 | 6/18/10 01:58:22 AM | Cornered | SBC Internet Services |
| 76.214.117.105 | 6/19/10 03:50:44 PM | Cornered | SBC Internet Services |
| 68.73.157.157 | 6/19/10 09:07:38 PM | Cornered | SBC Internet Services |
| 68.89.22.203 | 6/19/10 09:57:00 PM | Cornered | SBC Internet Services |
| 99.166.75.189 | 6/19/10 10:44:00 PM | Cornered | SBC Internet Services |
| 99.152.44.190 | 6/20/10 12:56:56 AM | Cornered | SBC Internet Services |
| 99.29.123.25 | 6/20/10 02:52:38 AM | Cornered | SBC Internet Services |
| 75.15.180.118 | 6/20/10 01:10:33 PM | Cornered | SBC Internet Services |
| 209.30.191.46 | 6/21/10 12:26:13 AM | Cornered | SBC Internet Services |
| 76.212.193.173 | 6/21/10 01:44:09 AM | Cornered | SBC Internet Services |
| 68.124.57.207 | 6/21/10 02:56:15 AM | Cornered | SBC Internet Services |
| 99.21.139.37 | 6/21/10 03:47:40 AM | Cornered | SBC Internet Services |
| 76.235.35.180 | 6/21/10 08:58:09 PM | Cornered | SBC Internet Services |
| 70.251.72.127 | 6/22/10 12:55:27 AM | Cornered | SBC Internet Services |
| 99.25.237.238 | 6/22/10 02:51:55 AM | Cornered | SBC Internet Services |
| 70.236.40.245 | 6/22/10 06:49:53 PM | Cornered | SBC Internet Services |
| 76.254.52.52 | 6/22/10 09:29:33 PM | Cornered | SBC Internet Services |
| 70.249.217.187 | 6/23/10 02:06:05 AM | Cornered | SBC Internet Services |
| 70.245.199.186 | 6/23/10 02:54:14 AM | Cornered | SBC Internet Services |
| 69.221.165.127 | 6/23/10 03:25:10 AM | Cornered | SBC Internet Services |
| 99.109.103.169 | 6/23/10 11:54:30 AM | Cornered | SBC Internet Services |
| 99.57.225.17 | 6/23/10 04:01:45 PM | Cornered | SBC Internet Services |
| 70.226.212.152 | 6/23/10 04:53:49 PM | Cornered | SBC Internet Services |
| 76.237.11.78 | 6/23/10 06:15:50 PM | Cornered | SBC Internet Services |
| 99.185.32.201 | 6/23/10 10:20:41 PM | Cornered | SBC Internet Services |
| 68.92.112.36 | 6/23/10 10:41:03 PM | Cornered | SBC Internet Services |
| 76.235.33.38 | 6/24/10 12:14:56 AM | Cornered | SBC Internet Services |
| 76.193.161.143 | 6/24/10 12:27:36 AM | Cornered | SBC Internet Services |
| 75.40.26.102 | 6/24/10 02:05:47 AM | Cornered | SBC Internet Services |
| 99.18.42.152 | 6/24/10 02:39:04 AM | Cornered | SBC Internet Services |
| 99.60.161.77 | 6/24/10 06:22:06 AM | Cornered | SBC Internet Services |
| 68.88.7.127 | 6/24/10 09:48:36 AM | Cornered | SBC Internet Services |
| 99.103.147.170 | 6/25/10 12:06:42 AM | Cornered | SBC Internet Services |
| 69.177.243.216 | 6/25/10 12:12:13 AM | Cornered | SBC Internet Services |
| 75.9.36.127 | 6/25/10 02:24:05 AM | Cornered | SBC Internet Services |
| 209.30.46.100 | 6/25/10 03:51:50 AM | Cornered | SBC Internet Services |
| 75.9.212.178 | 6/25/10 04:40:48 AM | Cornered | SBC Internet Services |
| 75.3.141.61 | 6/25/10 04:45:16 AM | Cornered | SBC Internet Services |
| 70.251.73.230 | 6/25/10 07:28:30 AM | Cornered | SBC Internet Services |
| 99.55.157.22 | 6/25/10 10:27:51 AM | Cornered | SBC Internet Services |
| 75.59.224.84 | 6/25/10 11:51:57 AM | Cornered | SBC Internet Services |
| 99.175.95.128 | 6/25/10 12:25:02 PM | Cornered | SBC Internet Services |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 99.23.46.225 | 6/25/10 01:06:05 PM | Cornered | SBC Internet Services |
| 99.182.52.149 | 6/25/10 10:59:43 PM | Cornered | SBC Internet Services |
| 99.97.81.220 | 6/26/10 12:29 37 AM | Cornered | SBC Internet Services |
| 68.91 121.201 | 6/26/10 12:32 33 AM | Cornered | SBC Internet Services |
| 76 236.191 221 | 6/26/10 01:27.34 AM | Cornered | SBC Internet Services |
| 69 148 145 127 | 6/26/10 03:22 33 AM | Cornered | SBC Internet Services |
| 99 170 174.56 | 6/26/10 04:08 06 AM | Cornered | SBC Internet Services |
| 99.2.216 134 | 6/26/10 09:02 31 AM | Cornered | SBC Internet Services |
| 75.8 88 42 | 6/26/10 01:23.32 PM | Cornered | SBC Internet Services |
| 76.250.155.165 | 6/26/10 08:12:38 PM | Cornered | SBC Internet Services |
| 99.50.225.158 | 6/26/10 09:53:14 PM | Cornered | SBC Internet Services |
| 99.23 151.110 | 6/26/10 10.09:46 PM | Cornered | SBC Internet Services |
| 99.144.253.48 | 6/27/10 12:03:38 AM | Cornered | SBC Internet Services |
| 99 152.46.102 | 6/27/10 12.05.57 AM | Cornered | SBC Internet Services |
| 75 34 183.93 | 6/27/10 01:26 02 AM | Cornered | SBC Internet Services |
| 76.250.148.111 | 6/27/10 02:43.06 AM | Cornered | SBC Internet Services |
| 99 188.27.110 | 6/27/10 05:02.29 AM | Cornered | SBC Internet Services |
| 69.209.115.56 | 6/27/10 05:19.30 AM | Cornered | SBC Internet Services |
| 70 137 6.167 | 6/27/10 06:51.51 AM | Cornered | SBC Internet Services |
| 76 228.120.217 | 6/27/10 03:39.33 PM | Cornered | SBC Internet Services |
| 76.217.227.71 | 6/27/10 04:23:49 PM | Cornered | SBC Internet Services |
| 76 238 180.239 | 6/27/10 05:36:52 PM | Cornered | SBC Internet Services |
| 70 137 22.149 | 6/28/10 04:55:08 AM | Cornered | SBC Internet Services |
| 99.73.193.181 | 6/28/10 09:53.52 AM | Cornered | SBC Internet Services |
| 99.48.230.244 | 6/28/10 12:01:17 PM | Cornered | SBC Internet Services |
| 71.141.224.71 | 6/28/10 12.01.55 PM | Cornered | SBC Internet Services |
| 76.254.9 92 | 6/29/10 01:53:23 AM | Cornered | SBC Internet Services |
| 99.130.177.121 | 6/29/10 11 22:43 AM | Cornered | SBC Internet Services |
| 76.201.4.6 | 6/30/10 12:05.35 AM | Cornered | SBC Internet Services |
| 70.128 82 43 | 6/30/10 10:27:10 AM | Cornered | SBC Internet Services |
| 99.34.19 242 | 7/1/10 12.06:39 AM | Cornered | SBC Internet Services |
| 99.141.138.208 | 7/1/10 06:08:12 AM | Cornered | SBC Internet Services |
| 99.35 147.183 | 7/1/10 06:14:58 AM | Cornered | SBC Internet Services |
| 99.20.143.37 | 7/1/10 08:01:44 AM | Cornered | SBC Internet Services |
| 99.188.104.226 | 7/1/10 10:08:34 AM | Cornered | SBC Internet Services |
| 99.181.12.8 | 7/1/10 05:56 43 PM | Cornered | SBC Internet Services |
| 99.34.30.246 | 7/1/10 06:13.20 PM | Cornered | SBC Internet Services |
| 76 251.81.162 | 7/2/10 02:11:05 PM | Cornered | SBC Internet Services |
| 99.147 139.213 | 7/2/10 02 43:06 PM | Cornered | SBC Internet Services |
| 76 240.244.198 | 7/2/10 09.58:39 PM | Cornered | SBC Internet Services |
| 99.190.66 8 | 7/3/10 03:54:19 AM | Cornered | SBC Internet Services |
| 99.33 240 146 | 7/3/10 06:28:34 AM | Cornered | SBC Internet Services |
| 76.220 200.112 | 7/3/10 07:48 48 AM | Cornered | SBC Internet Services |
| 76.202.150.167 | 7/3/10 04.22:28 PM | Cornered | SBC Internet Services |
| 99.152.48.250 | 7/3/10 10:15:07 PM | Cornered | SBC Internet Services |
| 99.57.147.213 | 7/4/10 12:15:56 AM | Cornered | SBC Internet Services |
| 99.152.39.113 | 7/4/10 02:10.20 AM | Cornered | SBC Internet Services |
| 75.54 189.26 | 7/4/10 03:08.36 AM | Cornered | SBC Internet Services |
| 99.183.169 50 | 7/4/10 03:09:31 PM | Cornered | SBC Internet Services |
| 99.148.60.228 | 7/4/10 06:51:04 PM | Cornered | SBC Internet Services |
| 69.177.231.223 | 7/5/10 12:07:10 AM | Cornered | SBC Internet Services |
| 70.252.135.49 | 7/5/10 01 41:49 AM | Cornered | SBC Internet Services |
| 70.240 80.237 | 7/5/10 02.33:32 AM | Cornered | SBC Internet Services |
| 99.144.119.231 | 7/5/10 06 55.54 AM | Cornered | SBC Internet Services |
| 76.233.247.122 | 7/5/10 04:49.22 PM | Cornered | SBC Internet Services |
| 75.37.158.159 | 7/5/10 05:04:34 PM | Cornered | SBC Internet Services |
| 76.208 4 37 | 7/5/10 08:35:57 PM | Cornered | SBC Internet Services |
| 76.242.43.64 | 7/6/10 07:19:36 AM | Cornered | SBC Internet Services |
| 75.17.98.39 | 7/6/10 02:42:39 PM | Cornered | SBC Internet Services |
| 75.16.113.123 | 7/7/10 07 47:42 AM | Cornered | SBC Internet Services |
| 75.51 127 32 | 7/7/10 02:30:11 PM | Cornered | SBC Internet Services |
| 99.93.11.72 | 7/7/10 11:25:29 PM | Cornered | SBC Internet Services |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 99.12.146.116 | 7/8/10 12:52:30 AM | Cornered | SBC Internet Services |
| 99.32.236.45 | 7/8/10 06:44:55 AM | Cornered | SBC Internet Services |
| 99.69.234.124 | 7/8/10 07:03:30 PM | Cornered | SBC Internet Services |
| 99.73.149.86 | 7/9/10 12:25:12 AM | Cornered | SBC Internet Services |
| 76.218.74.175 | 7/9/10 01:24:02 AM | Cornered | SBC Internet Services |
| 76.205.131.118 | 7/10/10 12:44:57 AM | Cornered | SBC Internet Services |
| 99.88.16.228 | 7/10/10 01:24:57 AM | Cornered | SBC Internet Services |
| 99.64.157.190 | 7/10/10 01:55:35 AM | Cornered | SBC Internet Services |
| 99.71.255.109 | 7/10/10 02:28:32 AM | Cornered | SBC Internet Services |
| 99.88.85.186 | 7/10/10 12:58:04 PM | Cornered | SBC Internet Services |
| 69.231.117.148 | 7/11/10 06:55:51 AM | Cornered | SBC Internet Services |
| 99.37.54.88 | 7/11/10 10:37:22 AM | Cornered | SBC Internet Services |
| 71.143.191.137 | 7/11/10 11:19:04 AM | Cornered | SBC Internet Services |
| 99.90.92.32 | 7/12/10 05:32:58 PM | Cornered | SBC Internet Services |
| 99.156.205.86 | 7/12/10 06:46:44 PM | Cornered | SBC Internet Services |
| 69.154.210.248 | 7/13/10 05:27:42 PM | Cornered | SBC Internet Services |
| 99.22.69.59 | 7/13/10 11:39:11 PM | Cornered | SBC Internet Services |
| 99.117.237.174 | 7/14/10 01:06:57 AM | Cornered | SBC Internet Services |
| 99.49.22.175 | 7/14/10 02:51:38 AM | Cornered | SBC Internet Services |
| 99.109.180.225 | 7/14/10 08:31:09 AM | Cornered | SBC Internet Services |
| 99.97.59.94 | 7/14/10 08:32:54 AM | Cornered | SBC Internet Services |
| 68.75.111.62 | 7/15/10 04:41:55 AM | Cornered | SBC Internet Services |
| 75.40.179.79 | 7/15/10 07:29:24 AM | Cornered | SBC Internet Services |
| 99.190.84.105 | 7/15/10 06:10:05 PM | Cornered | SBC Internet Services |
| 76.197.177.110 | 7/16/10 12:52:41 AM | Cornered | SBC Internet Services |
| 76.254.43.74 | 7/17/10 12:00:03 AM | Cornered | SBC Internet Services |
| 99.164.46.66 | 7/18/10 05:32:18 AM | Cornered | SBC Internet Services |
| 69.232.216.159 | 7/18/10 11:03:32 AM | Cornered | SBC Internet Services |
| 75.27.163.156 | 7/18/10 01:16:50 PM | Cornered | SBC Internet Services |
| 99.19.44.133 | 7/18/10 07:11:26 PM | Cornered | SBC Internet Services |
| 99.19.47.234 | 7/18/10 09:26:38 PM | Cornered | SBC Internet Services |
| 76.229.165.172 | 7/19/10 12:47:42 AM | Cornered | SBC Internet Services |
| 68.126.188.62 | 7/19/10 01:39:51 AM | Cornered | SBC Internet Services |
| 75.45.125.235 | 7/19/10 02:13:42 AM | Cornered | SBC Internet Services |
| 76.229.246.98 | 7/19/10 03:46:43 AM | Cornered | SBC Internet Services |
| 76.212.235.117 | 7/19/10 04:44:18 AM | Cornered | SBC Internet Services |
| 64.149.80.134 | 7/20/10 04:32:45 PM | Cornered | SBC Internet Services |
| 76.226.167.87 | 7/20/10 06:03:28 PM | Cornered | SBC Internet Services |
| 76.226.106.113 | 7/21/10 02:03:45 AM | Cornered | SBC Internet Services |
| 99.184.94.139 | 7/21/10 04:54:00 AM | Cornered | SBC Internet Services |
| 75.39.102.172 | 7/21/10 01:45:46 PM | Cornered | SBC Internet Services |
| 75.1.136.4 | 7/21/10 04:04:04 PM | Cornered | SBC Internet Services |
| 99.58.191.32 | 7/22/10 01:45:37 AM | Cornered | SBC Internet Services |
| 67.121.239.74 | 7/22/10 04:42:34 AM | Cornered | SBC Internet Services |
| 76.251.229.171 | 7/22/10 12:16:57 PM | Cornered | SBC Internet Services |
| 67.126.200.230 | 7/22/10 07:10:03 PM | Cornered | SBC Internet Services |
| 67.65.164.175 | 7/23/10 05:56:39 AM | Cornered | SBC Internet Services |
| 76.212.235.68 | 7/23/10 06:39:57 AM | Cornered | SBC Internet Services |
| 99.61.172.240 | 7/23/10 11:43:18 PM | Cornered | SBC Internet Services |
| 99.155.194.28 | 7/25/10 03:45:13 AM | Cornered | SBC Internet Services |
| 76.212.226.174 | 7/25/10 06:55:17 AM | Cornered | SBC Internet Services |
| 99.31.110.35 | 7/26/10 07:58:16 AM | Cornered | SBC Internet Services |
| 99.191.124.57 | 7/26/10 07:59:54 AM | Cornered | SBC Internet Services |
| 69.104.40.205 | 7/26/10 03:18:19 PM | Cornered | SBC Internet Services |
| 76.196.78.121 | 7/26/10 08:43:39 PM | Cornered | SBC Internet Services |
| 99.39.23.39 | 7/26/10 11:46:41 PM | Cornered | SBC Internet Services |
| 75.50.249.83 | 7/27/10 12:28:40 AM | Cornered | SBC Internet Services |
| 99.151.47.14 | 7/27/10 02:42:41 AM | Cornered | SBC Internet Services |
| 76.226.139.207 | 7/27/10 05:59:57 PM | Cornered | SBC Internet Services |
| 99.152.112.125 | 7/28/10 12:14:59 PM | Cornered | SBC Internet Services |
| 75.46.68.40 | 7/28/10 02:13:03 PM | Cornered | SBC Internet Services |
| 99.101.159.196 | 7/28/10 04:18:02 PM | Cornered | SBC Internet Services |
| 75.60.222.164 | 7/28/10 06:02:05 PM | Cornered | SBC Internet Services |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 209 30 81.96 | 7/29/10 01:52.37 AM | Cornered | SBC Internet Services |
| 99.120.74.120 | 7/30/10 01:50.35 AM | Cornered | SBC Internet Services |
| 99.147.120.10 | 7/30/10 05:49.25 AM | Cornered | SBC Internet Services |
| 99 141.231.141 | 7/30/10 02:21:17 PM | Cornered | SBC Internet Services |
| 99.19.51 85 | 8/1/10 07.43:27 AM | Cornered | SBC Internet Services |
| 70 135 113.17 | 8/1/10 07.22:25 PM | Cornered | SBC Internet Services |
| 99.97.224.110 | 8/2/10 07 56:24 AM | Cornered | SBC Internet Services |
| 99.54.149 251 | 8/2/10 11 12:29 PM | Cornered | SBC Internet Services |
| 76.211.85.248 | 8/3/10 12:33:38 PM | Cornered | SBC Internet Services |
| 70 228 81 50 | 8/3/10 10 26:58 PM | Cornered | SBC Internet Services |
| 75.31 162.96 | 8/4/10 01 18:26 AM | Cornered | SBC Internet Services |
| 70.228.78 188 | 8/4/10 02:31:06 AM | Cornered | SBC Internet Services |
| 76 193.165.98 | 8/4/10 02:23:50 PM | Cornered | SBC Internet Services |
| 99.41.203.250 | 8/4/10 04 03:55 PM | Cornered | SBC Internet Services |
| 70.252 11 238 | 8/6/10 02:13:19 AM | Cornered | SBC Internet Services |
| 76 231 217.27 | 8/6/10 02 13:29 AM | Cornered | SBC Internet Services |
| 99 76 217.111 | 8/6/10 02 23:41 AM | Cornered | SBC Internet Services |
| 76.210 249.99 | 8/6/10 02 25:43 PM | Cornered | SBC Internet Services |
| 76.255 82 210 | 8/6/10 11:25:10 PM | Cornered | SBC Internet Services |
| 99.109 150.203 | 8/7/10 10:35.24 AM | Cornered | SBC Internet Services |
| 99.41.244.179 | 8/7/10 03:56:04 PM | Cornered | SBC Internet Services |
| 69.183.64 72 | 8/8/10 02:00 18 AM | Cornered | SBC Internet Services |
| 70.238 203 193 | 8/8/10 07:40 41 AM | Cornered | SBC Internet Services |
| 99.148.207.159 | 8/9/10 03.39.00 AM | Cornered | SBC Internet Services |
| 75.58.185 5 | 8/10/10 02:54:13 AM | Cornered | SBC Internet Services |
| 75.48.209 36 | 8/10/10 07:07:05 PM | Cornered | SBC Internet Services |
| 99.116 88 216 | 8/11/10 02:57:19 AM | Cornered | SBC Internet Services |
| 70 232 66.212 | 8/11/10 02 23:35 PM | Cornered | SBC Internet Services |
| 75.25.5.102 | 8/12/10 12 27:39 AM | Cornered | SBC Internet Services |
| 99.150 166 171 | 8/12/10 05:13:56 AM | Cornered | SBC Internet Services |
| 99.32.239.238 | 8/12/10 05.23:10 AM | Cornered | SBC Internet Services |
| 99.182.18.209 | 8/13/10 03:18:50 AM | Cornered | SBC Internet Services |
| 99.65.124.108 | 8/13/10 04:24:47 AM | Cornered | SBC Internet Services |
| 75.31.202 79 | 8/13/10 09:11.04 AM | Cornered | SBC Internet Services |
| 99.34.171 165 | 8/13/10 02 52 04 PM | Cornered | SBC Internet Services |
| 99 35.22.205 | 8/15/10 06 01 30 AM | Cornered | SBC Internet Services |
| 69.215.49.73 | 8/16/10 11:31:58 PM | Cornered | SBC Internet Services |
| 70.238.218 55 | 8/17/10 12:02:01 AM | Cornered | SBC Internet Services |
| 69 228.13.7 | 8/17/10 12:03 33 AM | Cornered | SBC Internet Services |
| 99 35 20.13 | 8/17/10 02:12:16 AM | Cornered | SBC Internet Services |
| 75.25 6 3 | 8/18/10 07.42:49 AM | Cornered | SBC Internet Services |
| 71.150.82.245 | 8/18/10 10:01:35 AM | Cornered | SBC Internet Services |
| 69.217 196.159 | 8/19/10 12.07:22 AM | Cornered | SBC Internet Services |
| 99.37 50 94 | 8/19/10 02:10:50 PM | Cornered | SBC Internet Services |
| 75.30 144.199 | 8/20/10 01:51:17 AM | Cornered | SBC Internet Services |
| 99.60.235.5 | 8/20/10 03:17.27 AM | Cornered | SBC Internet Services |
| 68 75 110.8 | 8/21/10 01 50 35 AM | Cornered | SBC Internet Services |
| 75 6 216.150 | 8/24/10 05:23 58 AM | Cornered | SBC Internet Services |
| 75.32.35.231 | 8/24/10 05:33.15 AM | Cornered | SBC Internet Services |
| 75.58.83.151 | 8/24/10 08:41:09 AM | Cornered | SBC Internet Services |
| 69.105.10.43 | 8/25/10 01:50:01 AM | Cornered | SBC Internet Services |
| 68 124.132.106 | 8/25/10 05:35:02 AM | Cornered | SBC Internet Services |
| 99 188.100 120 | 8/26/10 02:31:53 AM | Cornered | SBC Internet Services |
| 63 160.234.206 | 6/19/10 10.02:56 AM | Cornered | Sprint |
| 205.244 39 170 | 6/30/10 07:03:29 PM | Cornered | Sprint |
| 204.118.66.62 | 7/7/10 11 09 44 AM | Cornered | Sprint |
| 174.148.41.161 | 6/14/10 04:03:12 PM | Cornered | Sprint PCS |
| 99.204.66.22 | 6/15/10 02:51:16 AM | Cornered | Sprint PCS |
| 173.149 182.236 | 6/17/10 01:43:21 AM | Cornered | Sprint PCS |
| 108.102.200 110 | 6/20/10 08:55:20 PM | Cornered | Sprint PCS |
| 70.1.149.115 | 6/26/10 02:33:58 AM | Cornered | Sprint PCS |
| 72 60.77.253 | 6/29/10 12:07 14 AM | Cornered | Sprint PCS |
| 173.131.104 199 | 7/7/10 07:31.32 AM | Cornered | Sprint PCS |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 173 143.152.86 | 7/8/10 04:04:01 AM | Cornered | Sprint PCS |
| 108.102.52.20 | 7/8/10 11:38:54 AM | Cornered | Sprint PCS |
| 173.149.197.238 | 7/15/10 08:18 14 AM | Cornered | Sprint PCS |
| 173 128.210.44 | 7/17/10 10.27:27 AM | Cornered | Sprint PCS |
| 70 2 123 42 | 8/17/10 03:06:15 AM | Cornered | Sprint PCS |
| 173.97.209.70 | 8/17/10 04:20:48 PM | Cornered | Sprint PCS |
| 99 200.54.234 | 8/18/10 08:51:52 AM | Cornered | Sprint PCS |
| 173 136.141.248 | 8/19/10 05:44:53 AM | Cornered | Sprint PCS |
| 74 196 94.115 | 6/15/10 12.46:46 AM | Cornered | Suddenlink Communications |
| 173 217.61.116 | 6/19/10 02.02:53 PM | Cornered | Suddenlink Communications |
| 74 192.114.18 | 6/22/10 03:28:17 AM | Cornered | Suddenlink Communications |
| 74.194.138 58 | 6/28/10 09.42:11 PM | Cornered | Suddenlink Communications |
| 75.111 138.29 | 6/29/10 03.43:39 AM | Cornered | Suddenlink Communications |
| 75.109.41 63 | 7/2/10 12 00:37 AM | Cornered | Suddenlink Communications |
| 75 109.96.117 | 7/8/10 05:35:10 AM | Cornered | Suddenlink Communications |
| 74.194.195.3 | 7/14/10 09.54:37 PM | Cornered | Suddenlink Communications |
| 74.192.148.44 | 7/25/10 12.29:54 AM | Cornered | Suddenlink Communications |
| 173.216.252.85 | 8/11/10 05.24:51 PM | Cornered | Suddenlink Communications |
| 173.80.186.234 | 8/12/10 03.57:57 AM | Cornered | Suddenlink Communications |
| 173.81.29.11 | 8/16/10 03:02:34 AM | Cornered | Suddenlink Communications |
| 74.196.22.226 | 8/16/10 03.25.55 AM | Cornered | Suddenlink Communications |
| 173.81.4.175 | 8/18/10 06:49 58 PM | Cornered | Suddenlink Communications |
| 69.62.145.72 | 6/18/10 06:25:10 AM | Cornered | SureWest Broadband |
| 69.131.223 184 | 7/2/10 12:46:05 AM | Cornered | TDS TELECOM |
| 96.61.97.25 | 8/1/10 04:24 28 PM | Cornered | TDS TELECOM |
| 174 46.126.2 | 6/16/10 01:04:06 PM | Cornered | Time Warner Telecom |
| 64.128.149 208 | 6/22/10 05:31 21 AM | Cornered | Time Warner Telecom |
| 74.203.164.2 | 7/22/10 03:32:30 AM | Cornered | Time Warner Telecom |
| 206.114 35 138 | 6/26/10 01:14 19 PM | Cornered | Verizon Business |
| 141.156.139.240 | 5/19/10 08:26 55 AM | Cornered | Verizon Internet Services |
| 108.3.168.78 | 6/10/10 09:31 40 AM | Cornered | Verizon Internet Services |
| 71 100.207.5 | 6/14/10 03:56 25 PM | Cornered | Verizon Internet Services |
| 72.70.151.156 | 6/14/10 08:30:53 PM | Cornered | Verizon Internet Services |
| 70 16 122.45 | 6/14/10 09:54:58 PM | Cornered | Verizon Internet Services |
| 173.72.224.122 | 6/15/10 04 44:35 AM | Cornered | Verizon Internet Services |
| 72.95.153.85 | 6/15/10 09.38:12 PM | Cornered | Verizon Internet Services |
| 96.236.160.162 | 6/15/10 09:47:37 PM | Cornered | Verizon Internet Services |
| 72.95.154 7 | 6/15/10 09.57:55 PM | Cornered | Verizon Internet Services |
| 72.95 250.137 | 6/15/10 10.10:50 PM | Cornered | Verizon Internet Services |
| 96.236.158.33 | 6/15/10 10:15 54 PM | Cornered | Verizon Internet Services |
| 72.95.159.142 | 6/15/10 10:41:37 PM | Cornered | Verizon Internet Services |
| 71.101.63.184 | 6/16/10 01:06:24 AM | Cornered | Verizon Internet Services |
| 96 236.165.195 | 6/16/10 01.17:40 AM | Cornered | Verizon Internet Services |
| 71.120.91.137 | 6/16/10 03:15 08 AM | Cornered | Verizon Internet Services |
| 96.251.75.45 | 6/16/10 03:41.40 AM | Cornered | Verizon Internet Services |
| 173.71.187.42 | 6/16/10 05:02.58 AM | Cornered | Verizon Internet Services |
| 71.182 166 142 | 6/16/10 08 46.20 AM | Cornered | Verizon Internet Services |
| 71.182.175.132 | 6/16/10 09:55:50 AM | Cornered | Verizon Internet Services |
| 173.78.124.165 | 6/16/10 06:28:04 PM | Cornered | Verizon Internet Services |
| 71.124.111.91 | 6/16/10 06:47.34 PM | Cornered | Verizon Internet Services |
| 72.69.175.199 | 6/17/10 01.16.36 AM | Cornered | Verizon Internet Services |
| 96.238.200 198 | 6/17/10 02:10.58 AM | Cornered | Verizon Internet Services |
| 98.115.251.68 | 6/17/10 09:37.54 PM | Cornered | Verizon Internet Services |
| 72 84.39.205 | 6/18/10 01:13.03 AM | Cornered | Verizon Internet Services |
| 72.84 33 204 | 6/19/10 10:02:42 AM | Cornered | Verizon Internet Services |
| 71 120.79.113 | 6/19/10 10:20:05 AM | Cornered | Verizon Internet Services |
| 71.189 85 60 | 6/19/10 10:22 33 AM | Cornered | Verizon Internet Services |
| 71.176.20.126 | 6/19/10 02:07:51 PM | Cornered | Verizon Internet Services |
| 72.95.228 9 | 6/19/10 07:07:56 PM | Cornered | Verizon Internet Services |
| 96.228 86 13 | 6/19/10 08:47:49 PM | Cornered | Verizon Internet Services |
| 98.116 106.211 | 6/19/10 11:24:20 PM | Cornered | Verizon Internet Services |
| 71.112.17.198 | 6/20/10 08:16:59 AM | Cornered | Verizon Internet Services |
| 96.232 123.190 | 6/21/10 01:21:01 AM | Cornered | Verizon Internet Services |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 96.240.62.147 | 6/21/10 02:36.59 AM | Cornered | Verizon Internet Services |
| 173.64.89.231 | 6/21/10 01:23.39 PM | Cornered | Verizon Internet Services |
| 71 101.62.128 | 6/21/10 03:41:33 PM | Cornered | Verizon Internet Services |
| 96 252 87.145 | 6/21/10 08:49:12 PM | Cornered | Verizon Internet Services |
| 72 68.72.57 | 6/22/10 01:25:26 AM | Cornered | Verizon Internet Services |
| 96.254 145 159 | 6/22/10 01:43:50 AM | Cornered | Verizon Internet Services |
| 96.240.81.97 | 6/22/10 02.14:05 AM | Cornered | Verizon Internet Services |
| 71.176.57.95 | 6/22/10 03.40:45 AM | Cornered | Verizon Internet Services |
| 71.182.99 216 | 6/22/10 06:44:44 PM | Cornered | Verizon Internet Services |
| 71.101.60.117 | 6/23/10 12:59:46 AM | Cornered | Verizon Internet Services |
| 96.238 198 102 | 6/23/10 09:12 09 PM | Cornered | Verizon Internet Services |
| 173.57.64.131 | 6/24/10 06.23:06 AM | Cornered | Verizon Internet Services |
| 96.248 118.82 | 6/24/10 01:23:29 PM | Cornered | Verizon Internet Services |
| 74.101.59.173 | 6/24/10 02.38:14 PM | Cornered | Verizon Internet Services |
| 74.106 231 73 | 6/24/10 09:34:58 PM | Cornered | Verizon Internet Services |
| 98.112.132.244 | 6/25/10 12.00:29 AM | Cornered | Verizon Internet Services |
| 96.229.12.113 | 6/25/10 03:48:38 AM | Cornered | Verizon Internet Services |
| 98.115 150 235 | 6/25/10 08:50.15 AM | Cornered | Verizon Internet Services |
| 96.238 201.191 | 6/25/10 11:11.18 AM | Cornered | Verizon Internet Services |
| 96.248.70.228 | 6/25/10 01:55:01 PM | Cornered | Verizon Internet Services |
| 71 253.60.108 | 6/26/10 12:11.22 AM | Cornered | Verizon Internet Services |
| 108.9 38.33 | 6/26/10 12:11:27 AM | Cornered | Verizon Internet Services |
| 173 70.220.240 | 6/26/10 06:34:54 PM | Cornered | Verizon Internet Services |
| 71.99.94.2 | 6/27/10 12:58.32 AM | Cornered | Verizon Internet Services |
| 72 94 100.5 | 6/27/10 05:08:05 AM | Cornered | Verizon Internet Services |
| 71 166.13.92 | 6/27/10 06:41:31 AM | Cornered | Verizon Internet Services |
| 71.127.31.201 | 6/27/10 09:25:03 AM | Cornered | Verizon Internet Services |
| 74.109 43 9 | 6/27/10 01:01:49 PM | Cornered | Verizon Internet Services |
| 71.250.239.215 | 6/27/10 03:37:51 PM | Cornered | Verizon Internet Services |
| 71.96 114.63 | 6/27/10 07:21:46 PM | Cornered | Verizon Internet Services |
| 173.75.252.139 | 6/27/10 08:15.02 PM | Cornered | Verizon Internet Services |
| 71 124.42.242 | 6/27/10 10:36 38 PM | Cornered | Verizon Internet Services |
| 70.105.94.246 | 6/28/10 03.52:30 AM | Cornered | Verizon Internet Services |
| 96.228.225.148 | 6/28/10 03:56:45 AM | Cornered | Verizon Internet Services |
| 96 228 120 163 | 6/28/10 05:06:57 AM | Cornered | Verizon Internet Services |
| 173.53.244 243 | 6/28/10 09 38:29 AM | Cornered | Verizon Internet Services |
| 74 106.24.254 | 6/29/10 01:32:32 AM | Cornered | Verizon Internet Services |
| 70.22.184.79 | 6/29/10 01 41:22 AM | Cornered | Verizon Internet Services |
| 173.60.82.146 | 6/29/10 02 16:32 AM | Cornered | Verizon Internet Services |
| 71.188.224 218 | 6/29/10 03:19:08 AM | Cornered | Verizon Internet Services |
| 71 115 7.101 | 6/29/10 03.37:39 AM | Cornered | Verizon Internet Services |
| 71.166.11.145 | 6/29/10 03.46 41 AM | Cornered | Verizon Internet Services |
| 96.244.176.87 | 6/29/10 06:34:51 AM | Cornered | Verizon Internet Services |
| 71.254.113.147 | 6/29/10 11:22.28 AM | Cornered | Verizon Internet Services |
| 173.72 220 109 | 6/29/10 06:30:46 PM | Cornered | Verizon Internet Services |
| 71.166 93 60 | 6/29/10 11:34.16 PM | Cornered | Verizon Internet Services |
| 74 103 68 100 | 6/29/10 11:36:34 PM | Cornered | Verizon Internet Services |
| 71 103 76 102 | 6/30/10 01:15:25 AM | Cornered | Verizon Internet Services |
| 173.78.21 79 | 6/30/10 04:51:10 AM | Cornered | Verizon Internet Services |
| 71.166 8 78 | 7/1/10 05.17.25 AM | Cornered | Verizon Internet Services |
| 71.98.106.81 | 7/1/10 06:59:56 PM | Cornered | Verizon Internet Services |
| 173.59.169.120 | 7/1/10 10:22.47 PM | Cornered | Verizon Internet Services |
| 71 97 216.100 | 7/2/10 01:31:05 AM | Cornered | Verizon Internet Services |
| 74.97.102.250 | 7/2/10 01:36.39 AM | Cornered | Verizon Internet Services |
| 71.166.69.194 | 7/2/10 08:40:39 AM | Cornered | Verizon Internet Services |
| 96.234 112.100 | 7/2/10 09:56:45 AM | Cornered | Verizon Internet Services |
| 71.127 178.231 | 7/2/10 10.46.33 AM | Cornered | Verizon Internet Services |
| 71 127.173.115 | 7/3/10 08:39:37 PM | Cornered | Verizon Internet Services |
| 72 95.52.13 | 7/3/10 11:02:27 PM | Cornered | Verizon Internet Services |
| 173.74.172 98 | 7/4/10 01:30:58 AM | Cornered | Verizon Internet Services |
| 173.53.192.26 | 7/5/10 01:23 50 AM | Cornered | Verizon Internet Services |
| 71.127.165.240 | 7/5/10 03:40 14 AM | Cornered | Verizon Internet Services |
| 71 255.37 103 | 7/5/10 01:20:15 PM | Cornered | Verizon Internet Services |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 173 78 24.19 | 7/5/10 05:37:30 PM | Cornered | Verizon Internet Services |
| 173.76.237.31 | 7/5/10 08:59.22 PM | Cornered | Verizon Internet Services |
| 71.127 160.207 | 7/5/10 10:23:01 PM | Cornered | Verizon Internet Services |
| 71 127.173.190 | 7/5/10 11 42:22 PM | Cornered | Verizon Internet Services |
| 71.255 35 161 | 7/6/10 02.06:55 AM | Cornered | Verizon Internet Services |
| 71 166.4.240 | 7/6/10 04.22:46 AM | Cornered | Verizon Internet Services |
| 74 107 161.107 | 7/6/10 03:01:02 PM | Cornered | Verizon Internet Services |
| 74 107.148.228 | 7/8/10 04.41:58 AM | Cornered | Verizon Internet Services |
| 96.229.237.21 | 7/8/10 06:47:02 AM | Cornered | Verizon Internet Services |
| 71 172.219.115 | 7/8/10 10:30:21 PM | Cornered | Verizon Internet Services |
| 72.82.197.115 | 7/9/10 06:28:49 PM | Cornered | Verizon Internet Services |
| 71.114.237.57 | 7/9/10 10.13:12 PM | Cornered | Verizon Internet Services |
| 72.65.199.18 | 7/10/10 05:46:21 AM | Cornered | Verizon Internet Services |
| 71 188 37.105 | 7/11/10 01.14:10 AM | Cornered | Verizon Internet Services |
| 70.106.136 47 | 7/11/10 03:31:56 AM | Cornered | Verizon Internet Services |
| 96.246.247.121 | 7/12/10 04.41:54 PM | Cornered | Verizon Internet Services |
| 71.244.176 120 | 7/12/10 10:07:28 PM | Cornered | Verizon Internet Services |
| 173.65.238.249 | 7/13/10 02:10:45 AM | Cornered | Verizon Internet Services |
| 108.8 77 112 | 7/13/10 02:12:14 AM | Cornered | Verizon Internet Services |
| 96.252 150.162 | 7/13/10 03:19:14 AM | Cornered | Verizon Internet Services |
| 71 186 0 241 | 7/13/10 06.08:43 AM | Cornered | Verizon Internet Services |
| 173 58 15.23 | 7/13/10 06:33:24 AM | Cornered | Verizon Internet Services |
| 72 78 165 212 | 7/13/10 09 19:47 PM | Cornered | Verizon Internet Services |
| 71 168.204.247 | 7/14/10 01:16:05 AM | Cornered | Verizon Internet Services |
| 72.69.223.192 | 7/14/10 02:51:15 AM | Cornered | Verizon Internet Services |
| 98.108.117.198 | 7/15/10 02:27:43 AM | Cornered | Verizon Internet Services |
| 72.69 197.247 | 7/15/10 05:23:26 AM | Cornered | Verizon Internet Services |
| 71 113 238.37 | 7/16/10 04:00:27 AM | Cornered | Verizon Internet Services |
| 71 240.65.120 | 7/16/10 02 19:28 PM | Cornered | Verizon Internet Services |
| 72 70 220 131 | 7/16/10 06.21:52 PM | Cornered | Verizon Internet Services |
| 96.232.122 42 | 7/18/10 12.31:26 AM | Cornered | Verizon Internet Services |
| 96.242 64 11 | 7/18/10 03:06:16 PM | Cornered | Verizon Internet Services |
| 71.112 85.204 | 7/18/10 09 01:12 PM | Cornered | Verizon Internet Services |
| 74.98.14.231 | 7/18/10 09.21.35 PM | Cornered | Verizon Internet Services |
| 173.48.113 51 | 7/19/10 02:21:26 AM | Cornered | Verizon Internet Services |
| 71.188.179 149 | 7/19/10 04:09:17 AM | Cornered | Verizon Internet Services |
| 71.244.178 182 | 7/19/10 04:38:35 AM | Cornered | Verizon Internet Services |
| 72.91.16.188 | 7/20/10 06:30:08 AM | Cornered | Verizon Internet Services |
| 71 109 147.128 | 7/20/10 10:20:40 PM | Cornered | Verizon Internet Services |
| 108.1.60.36 | 7/21/10 12 01:41 AM | Cornered | Verizon Internet Services |
| 74.103.168.64 | 7/21/10 12:18:26 AM | Cornered | Verizon Internet Services |
| 71.187.129.83 | 7/21/10 04:34:22 AM | Cornered | Verizon Internet Services |
| 72.69.180.162 | 7/22/10 12.50.36 AM | Cornered | Verizon Internet Services |
| 173 61 211.113 | 7/22/10 04:42 27 AM | Cornered | Verizon Internet Services |
| 71 173 245.252 | 7/22/10 08 38:50 AM | Cornered | Verizon Internet Services |
| 71.174.183.229 | 7/23/10 12.42:24 AM | Cornered | Verizon Internet Services |
| 173 67.233.106 | 7/23/10 11:54:27 AM | Cornered | Verizon Internet Services |
| 68.238.183.72 | 7/24/10 05.41:30 PM | Cornered | Verizon Internet Services |
| 72 77 188.137 | 7/27/10 12 42:33 AM | Cornered | Verizon Internet Services |
| 72.67.42.169 | 7/27/10 10.15:06 PM | Cornered | Verizon Internet Services |
| 96.238.130.246 | 7/28/10 01:54:15 AM | Cornered | Verizon Internet Services |
| 71.112.86.150 | 7/28/10 02:43:46 AM | Cornered | Verizon Internet Services |
| 96.246.248.63 | 7/28/10 05:20.43 AM | Cornered | Verizon Internet Services |
| 68 239.210 252 | 7/28/10 07:22:28 AM | Cornered | Verizon Internet Services |
| 71.188.227.38 | 7/30/10 11:40.09 AM | Cornered | Verizon Internet Services |
| 98.108.28.40 | 7/30/10 04:53:32 PM | Cornered | Verizon Internet Services |
| 108.3.32 5 | 7/31/10 12:31:49 AM | Cornered | Verizon Internet Services |
| 71 187 43 243 | 7/31/10 03:08:20 AM | Cornered | Verizon Internet Services |
| 71.188.3.145 | 8/1/10 01:23:36 AM | Cornered | Verizon Internet Services |
| 71.243 50.155 | 8/2/10 02:52:20 AM | Cornered | Verizon Internet Services |
| 173.53 173.190 | 8/2/10 03:41:47 AM | Cornered | Verizon Internet Services |
| 72.95.156.154 | 8/3/10 12:09 38 AM | Cornered | Verizon Internet Services |
| 71.182.168 220 | 8/3/10 03:48:28 PM | Cornered | Verizon Internet Services |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 96.236.161 154 | 8/3/10 07:53:42 PM | Cornered | Verizon Internet Services |
| 96.234.246.254 | 8/4/10 12:37:52 AM | Cornered | Verizon Internet Services |
| 96.248.101.115 | 8/4/10 01:45:07 AM | Cornered | Verizon Internet Services |
| 173 57.57.60 | 8/4/10 03:13.02 PM | Cornered | Verizon Internet Services |
| 68.239 206.248 | 8/4/10 09.43:55 PM | Cornered | Verizon Internet Services |
| 71.180 165 21 | 8/5/10 05.04:31 PM | Cornered | Verizon Internet Services |
| 71.181 227.183 | 8/5/10 10 24:53 PM | Cornered | Verizon Internet Services |
| 74 99 201.237 | 8/7/10 02:04:15 AM | Cornered | Verizon Internet Services |
| 71 243.198.175 | 8/7/10 10:25:53 PM | Cornered | Verizon Internet Services |
| 96.234.12.151 | 8/8/10 07:07:51 PM | Cornered | Verizon Internet Services |
| 173.53 112.6 | 8/9/10 04:37:01 AM | Cornered | Verizon Internet Services |
| 98.110.97.234 | 8/10/10 01:35:46 AM | Cornered | Verizon Internet Services |
| 98.110.15.4 | 8/10/10 09:13:22 PM | Cornered | Verizon Internet Services |
| 71.191.229.115 | 8/12/10 01:03:51 PM | Cornered | Verizon Internet Services |
| 71.185.121.135 | 8/12/10 10:36:03 PM | Cornered | Verizon Internet Services |
| 74 98.21.214 | 8/13/10 02:37:17 AM | Cornered | Verizon Internet Services |
| 71.185.112.184 | 8/13/10 06:19:45 AM | Cornered | Verizon Internet Services |
| 74.110 200 231 | 8/13/10 12:51:04 PM | Cornered | Verizon Internet Services |
| 96 248.211.173 | 8/14/10 07:25:33 PM | Cornered | Verizon Internet Services |
| 74 109 37.45 | 8/15/10 12:10.06 AM | Cornered | Verizon Internet Services |
| 98 110.3.177 | 8/16/10 12:03.53 AM | Cornered | Verizon Internet Services |
| 108.1.237.155 | 8/16/10 02:25:55 PM | Cornered | Verizon Internet Services |
| 96.233.233.126 | 8/16/10 05:39:02 PM | Cornered | Verizon Internet Services |
| 96 254 169.250 | 8/16/10 10:40:57 PM | Cornered | Verizon Internet Services |
| 108.25 157 83 | 8/17/10 12:01:59 AM | Cornered | Verizon Internet Services |
| 71.174 149.191 | 8/17/10 01:38 51 AM | Cornered | Verizon Internet Services |
| 98.110.11.33 | 8/17/10 12:52.42 PM | Cornered | Verizon Internet Services |
| 173.74.238.224 | 8/17/10 02:16:49 PM | Cornered | Verizon Internet Services |
| 173.58.108.172 | 8/18/10 05:42:21 AM | Cornered | Verizon Internet Services |
| 71.178 131.9 | 8/18/10 12:21:11 PM | Cornered | Verizon Internet Services |
| 72.86 93 93 | 8/19/10 04:35.20 AM | Cornered | Verizon Internet Services |
| 108.15.29 136 | 8/20/10 02:00 50 AM | Cornered | Verizon Internet Services |
| 98.110.10.151 | 8/20/10 09:19 49 PM | Cornered | Verizon Internet Services |
| 72.65.176.53 | 8/21/10 12:54:45 AM | Cornered | Verizon Internet Services |
| 96 238 130 254 | 8/22/10 03:58:14 AM | Cornered | Verizon Internet Services |
| 70 19 213 32 | 8/23/10 03:14.10 AM | Cornered | Verizon Internet Services |
| 71 100 184.139 | 8/24/10 02 58:36 PM | Cornered | Verizon Internet Services |
| 72.78.54.209 | 8/25/10 02:13:58 AM | Cornered | Verizon Internet Services |
| 96.240 132.106 | 5/19/10 09:12:25 PM | Cornered | Verizon Internet Services Inc |
| 72.82.119.42 | 6/1/10 02 52.03 PM | Cornered | Verizon Internet Services Inc |
| 173 53 216.108 | 6/2/10 03.59 26 AM | Cornered | Verizon Internet Services Inc |
| 71.100.196.123 | 6/3/10 08.28:25 PM | Cornered | Verizon Internet Services Inc. |
| 71 166 111.200 | 6/5/10 03 48:56 AM | Cornered | Verizon Internet Services Inc. |
| 173.59.192.193 | 6/7/10 12 00:42 AM | Cornered | Verizon Internet Services Inc. |
| 24.113.61.18 | 6/14/10 06.53:43 PM | Cornered | Wave Broadband |
| 76 14 98 146 | 7/9/10 04.31.57 PM | Cornered | Wave Broadband |
| 24.113.253 232 | 7/16/10 09.04.59 AM | Cornered | Wave Broadband |
| 74 199.78.22 | 6/22/10 03:12.42 AM | Cornered | WideOpenWest |
| 64 53 142 248 | 6/22/10 04 03.26 AM | Cornered | WideOpenWest |
| 69.47.163 205 | 6/28/10 07.49 54 PM | Cornered | WideOpenWest |
| 74.199 60 122 | 6/28/10 07.58 40 PM | Cornered | WideOpenWest |
| 24 192.15.16 | 7/2/10 01:30 55 AM | Cornered | WideOpenWest |
| 67 149.17.74 | 7/3/10 03:10.20 AM | Cornered | WideOpenWest |
| 24 192.9.221 | 7/5/10 12 28:13 AM | Cornered | WideOpenWest |
| 69.14.134 113 | 7/8/10 06:02:48 AM | Cornered | WideOpenWest |
| 69 14.139.208 | 7/19/10 07 47:29 PM | Cornered | WideOpenWest |
| 65.60.248 162 | 7/20/10 08:21:42 AM | Cornered | WideOpenWest |
| 98.17.87.30 | 6/14/10 03:58:00 PM | Cornered | Windstream Communications |
| 71.30.43.226 | 6/18/10 01:23:06 AM | Cornered | Windstream Communications |
| 174.131 51 178 | 6/19/10 09:16 37 PM | Cornered | Windstream Communications |
| 71 30.40.198 | 6/20/10 02:23:34 AM | Cornered | Windstream Communications |
| 75 90.36.11 | 6/20/10 04:13:44 AM | Cornered | Windstream Communications |

Complaint Ex A (Cornered)

| | | | |
|---|---|---|---|
| 71.29 229.191 | 6/21/10 06:52 19 AM | Cornered | Windstream Communications |
| 98 16.14.22 | 6/23/10 12:25.46 AM | Cornered | Windstream Communications |
| 98.19.135 179 | 6/24/10 09:14 54 PM | Cornered | Windstream Communications |
| 173.189.22.38 | 6/25/10 01 35 12 AM | Cornered | Windstream Communications |
| 98.18.222 209 | 6/26/10 12 34.36 PM | Cornered | Windstream Communications |
| 71.28.199 248 | 6/26/10 08:14.32 PM | Cornered | Windstream Communications |
| 67.141 239 128 | 6/27/10 04 13.12 PM | Cornered | Windstream Communications |
| 174 131.92.167 | 6/27/10 05:15 53 PM | Cornered | Windstream Communications |
| 173 186.192.63 | 6/28/10 08:15:56 AM | Cornered | Windstream Communications |
| 98.23.42 42 | 6/30/10 02.05:41 AM | Cornered | Windstream Communications |
| 174.131.38.140 | 7/1/10 06:02:49 PM | Cornered | Windstream Communications |
| 98.21.172.196 | 7/3/10 01:30:15 PM | Cornered | Windstream Communications |
| 75.90.14 165 | 7/3/10 04 41:44 PM | Cornered | Windstream Communications |
| 98.18.89 245 | 7/3/10 04 43:53 PM | Cornered | Windstream Communications |
| 75.89.212.199 | 7/4/10 01.08:29 AM | Cornered | Windstream Communications |
| 166 82.218.226 | 7/5/10 05 11:08 PM | Cornered | Windstream Communications |
| 67 214.22.160 | 7/6/10 12:36:23 AM | Cornered | Windstream Communications |
| 75.90.135 221 | 7/6/10 09 19:50 AM | Cornered | Windstream Communications |
| 98.23.204 16 | 7/6/10 10 01:24 AM | Cornered | Windstream Communications |
| 69.40.164.233 | 7/14/10 05:13:14 AM | Cornered | Windstream Communications |
| 72.172.63.119 | 7/14/10 07:31:41 PM | Cornered | Windstream Communications |
| 75 90 230.218 | 7/16/10 07:38:35 AM | Cornered | Windstream Communications |
| 98.21 222.20 | 7/17/10 03:51:08 AM | Cornered | Windstream Communications |
| 208 101.157.196 | 7/18/10 08:14:16 PM | Cornered | Windstream Communications |
| 98 16 96.118 | 7/26/10 09:00:52 AM | Cornered | Windstream Communications |
| 67.141.166.155 | 8/2/10 12:21 38 AM | Cornered | Windstream Communications |
| 72.172.59.200 | 8/3/10 05:27.34 AM | Cornered | Windstream Communications |
| 75.89.57 179 | 8/4/10 02 02:11 AM | Cornered | Windstream Communications |
| 75.89.141.121 | 8/5/10 12 53:08 AM | Cornered | Windstream Communications |
| 98 19.68.169 | 8/5/10 06.31:25 PM | Cornered | Windstream Communications |
| 173 191.3.247 | 8/6/10 08 31:26 AM | Cornered | Windstream Communications |
| 98 20.32.253 | 8/9/10 08:16:17 AM | Cornered | Windstream Communications |
| 71.30.198.15 | 8/14/10 08:00 45 PM | Cornered | Windstream Communications |
| 98 16 12.175 | 8/17/10 02:02 18 AM | Cornered | Windstream Communications |
| 75.90.102.202 | 8/18/10 11:44 23 AM | Cornered | Windstream Communications |
| 72.25 30 222 | 8/22/10 09:16:09 PM | Cornered | Windstream Communications |
| 208.123.190.185 | 8/23/10 12.00.53 AM | Cornered | Windstream Communications |
| 162.40.243.167 | 8/24/10 01:26 57 PM | Cornered | Windstream Communications |
| 72.25.32.131 | 8/25/10 01:27.00 AM | Cornered | Windstream Communications |
| 216.156.66.118 | 8/17/10 12:40 50 PM | Cornered | XO COMMUNICATIONS |